UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

------------------------------------------------------X

UNITED STATES OF AMERICA  :
             :
  -against-       :    <u>NOTICE OF MOTION TO</u>
             :    <u>TRANSFER VENUE</u>

FRANK JAMES,      :
             :    22-CR-214 (WFK)
      Defendant.  :

------------------------------------------------------X

PLEASE TAKE NOTICE, that upon the annexed declaration and memorandum of law,

the defendant FRANK JAMES, by his attorneys MIA EISNER-GRYNBERG, ESQ., and

AMANDA DAVID, ESQ., of the Federal Defenders of New York, Inc., will move the Court,

before the Honorable William F. Kuntz II, Senior United States District Judge for the Eastern

District of New York, for an Order:

1.  Transferring venue from the Eastern District of New York to the Eastern Division
    of the Northern District of Illinois, or another District, pursuant to the due process
    clause of the Fifth Amendment and the impartial jury clause of the Sixth
    Amendment of the United States Constitution, and Fed. R. Crim. P. 21(a), to
    ensure Mr. James a fair trial; and

2.  Granting such other and further relief as the Court may deem just and proper.

DATED:  BROOKLYN, N.Y.
     November 7, 2022

                   /s/
                MIA EISNER-GRYNBERG, ESQ.
                AMANDA L. DAVID, ESQ.
                Attorneys for Mr. Frank James
                Federal Defenders of New York, Inc.
                1 Pierrepont Plaza, 16th Floor
                Brooklyn, N.Y. 11201
                (718) 330-1257

TO:  BREON PEACE
    United States Attorney
    Eastern District of New York
    271 Cadman Plaza East
    Brooklyn, N.Y. 11201

By:    Assistant U.S. Attorney Sarah Winik
           Assistant U.S. Attorney Ian Richardson
           Assistant U.S. Attorney Ellen Sise

CC:    Clerk of the Court (WFK) (by ECF)
       Mr. Frank James (by mail)

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
------------------------------------------------------X
UNITED STATES OF AMERICA      :
          :
    -against-             :              <u>DECLARATION</u>
          :
FRANK JAMES,         :          22-CR-214 (WFK)
          :
         Defendant.    :
------------------------------------------------------X

      MIA EISNER-GRYNBERG, ESQ. and AMANDA L. DAVID, ESQ., declare under penalty of perjury, pursuant to 28 U.SC. § 1746, that the following is true and correct:

    1.     We are attorneys employed by the Federal Defenders of New York, Inc., and are among the attorneys of record assigned to represent Defendant FRANK JAMES.

    2.     This declaration is submitted in support of the Defendant's motion for an order:

        A.     Transferring venue from the Eastern District of New York to the Eastern Division of the Northern District of Illinois, or another District, pursuant to the due process clause of the Fifth Amendment and the impartial jury clause of the Sixth Amendment of the United States Constitution, and Fed. R. Crim. P. 21(a), to ensure Mr. James a fair trial; and

        B.     Granting such other and further relief as the Court may deem just and proper.

    3.     This declaration is based on media in the public record and public opinion polls and analysis performed by Select Litigation, LLC, of Washington, D.C.

    4.     On April 12, 2022, a mass shooting occurred on a northbound MTA subway car on the N line. On April 13, 2022, Mr. Frank James was arrested, ECF No. 1, and on April 14, 2022, he was arraigned and detained in connection with the instant offense. ECF No. 7. On May 6, 2022, he was charged in a two-count indictment. ECF No. 15. Count One alleges a violation of 18 U.SC. § 1992(a)(7), (a)(10), and (b)(1), by discharging a firearm at passengers on an MTA subway car while the car was carrying passengers. *Id*. Count Two alleges a violation of 18

U.S.C. § 924(c) by carrying, brandishing, and discharging a firearm in furtherance of a crime of violence, the § 1992 offense. *Id*.

5.    This motion surrounds Mr. James's Fifth and Sixth Amendment rights to a fair trial before an impartial jury. Because so great a prejudice against him exists in the Eastern District of New York, Mr. James cannot receive a fair and impartial trial here. Fed. R. Crim. P. 21(a). Because of its demographic similarities, Mr. James proposes a transfer to the Eastern Division of the Northern District of Illinois, or another appropriate District in the sound discretion of the Court.[1]

6.    Exhibit A is a video of a law enforcement press conference held on April 12, 2022, at approximately 7:00 P.M., pulled from @NYPDnews, Twitter (Apr. 12, 2022, 7:03 P.M.), *at* https://twitter.com/NYPDnews/status/1514016329027620867.

7.    Exhibit B is a video of New York City Mayor Eric Adams's televised broadcast on April 13, 2022, at 2:36 P.M. @CBSNews, Twitter (Apr. 13, 2022, 2:36 P.M.), *at* https://twitter.com/CBSNews/status/1514311669341634570.

8.    Exhibit C is a compendium of representative news articles published in New York-area newspapers reporting on the instant case.

9.    Exhibit D is a report produced by Select Litigation, LLC, of Washington, D.C., analyzing the results of public opinion polls conducted of 400 respondents in the Eastern District of New York and 400 respondents in the Eastern Division of the Northern District of Illinois by telephone from October 29-November 3, 2022, excluding October 31, 2022. Exhibit E is a

---

[1] Should the Court grant Mr. James's motion, we contemplate that undersigned counsel, the government, and the Court, in its discretion, will travel with the case to the transferee district. *E.g.*, *United States v. McVeigh*, 918 F. Supp. 1467 (W.D. Okla. 1996) (transferring venue from the Western District of Oklahoma to the District of Colorado alongside Court and counsel).

topline report of results and key tables of subgroups (referenced as Appendix A in Ex. D).

Exhibit F is the complete compendium of all results of the public opinion polls.

      10.    The bases for the motion are set forth in the accompanying Memorandum of Law.

Because so great a prejudice exists against Mr. James in the Eastern District of New York, as

demonstrated by both public opinion polling and unfairly prejudicial pretrial publicity, a fair trial

cannot be held here without violating his constitutional rights.

      11.    For the foregoing reasons, as explained in the Memorandum of Law, so that he

may have a fair trial before an impartial jury, Mr. James respectfully requests that the Court (i)

transfer venue in accordance with the procedure set forth in Fed. R. Crim. P. 21(a); (ii) to the

Eastern Division of the Northern District of Illinois; or (iii) to another appropriate District; or

(iv), in the alternative, hold an evidentiary hearing to receive expert opinion testimony on the

issues raised by this motion; and (v) grant such other and further relief that the Court deems just

and proper.

DATED:      BROOKLYN, N.Y.
              November 7, 2022

                                            /s/
                              _____
                              MIA EISNER-GRYNBERG, ESQ.
                              AMANDA L. DAVID, ESQ.
                              Attorneys for Mr. Frank James
                              Federal Defenders of New York, Inc.
                              1 Pierrepont Plaza, 16th Floor
                              Brooklyn, N.Y. 11201
                              (718) 330-1257

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
------------------------------------------------------X
UNITED STATES OF AMERICA      :
                                        :
     -against-                   :
                                        :       22-CR-214 (WFK)
FRANK JAMES,                :
                                        :
             Defendant.      :
------------------------------------------------------X

## **MEMORANDUM IN SUPPORT OF**
## **MOTION TO TRANSFER VENUE**

MIA EISNER-GRYNBERG, ESQ.
AMANDA L. DAVID, ESQ.
Federal Defenders of New York, Inc.
Attorneys for Mr. James
1 Pierrepont Plaza, 16th Floor
Brooklyn, New York 11201
(718) 330-1257

TO:   BREON PEACE
       United States Attorney
       Eastern District of New York
       271 Cadman Plaza East
       Brooklyn, New York 11201
       By:   Assistant U.S. Attorney Sara Winik, Esq.
              Assistant U.S. Attorney Ian Richardson, Esq.
              Assistant U.S. Attorney Ellen Sise, Esq.

This Memorandum of Law is submitted in support of Frank James's motion to transfer venue.

A.    <u>Introduction</u>

Mr. Frank James cannot receive a fair trial in the Eastern District of New York. Prospective jurors in the Eastern District of New York have significantly prejudged Mr. James's guilt, admit that they will vote "guilty" if serving on his jury without having heard a single witness, and are decidedly more hostile toward him than prospective jurors in a demographically comparable District. Pervasive pretrial publicity has fomented prejudice against Mr. James. Together, these factors warrant a presumption of prejudice, preventing the empanelment of an impartial jury. Therefore, to protect his Fifth and Sixth Amendment rights to a fair trial before an impartial jury, and pursuant to Federal Rule of Criminal Procedure 21(a), Mr. James respectfully requests that this Court transfer his case to the Eastern Division of the Northern District of Chicago, or another appropriate District.

B.    <u>Background</u>

The mass shooting on the Manhattan-bound N train in Sunset Park during the morning rush hour paralyzed and captivated residents of the Eastern District of New York. New Yorkers learned of the mass shooting as they commuted to work and took their children to school. The New York City Emergency Management system alerted every New Yorker with a smartphone to stay away from Sunset Park.[1] The neighborhood locked down; all schools in Boerum Hill, Carroll Gardens, Gowanus, Park Slope, Windsor Terrace, Fort Greene, Red Hook and Sunset

---

[1] Michael Wilson, Ashley Southall and Andy Newman, *After a Gunman Seemed to Vanish, These New Yorkers Helped End the Search*, The New York Times (Apr. 16, 2022), *at* https://www.nytimes.com/2022/04/16/nyregion/brooklyn-subway-shooter-nypd-manhunt.html.

1

Park, Brooklyn were ordered to shelter in place while law enforcement searched for the perpetrator.[2]

On the evening of April 12, 2022, officials conducted a widely publicized law enforcement press conference, and released Frank James's name in connection with the shootings, offering a $50,000 reward for information regarding his whereabouts. Ex. A at 09:42, 10:28. The video has been watched online by more than 52,000 viewers, in addition to live television audiences.[3] Around the same time, they released two photographs of Frank James.[4] New Yorkers went to sleep that night with the suspect on the loose. They woke up to this cover of the New York Post,[5] depicting Mr. James alongside horrifying bloodshed:



---

[2] Jessica Gould, *In wake of subway shooting, nearby Brooklyn schools shelter in place*, Gothamist (Apr. 12, 2022), *at* https://gothamist.com/news/in-wake-of-subway-shooting-nearby-brooklyn-schools-shelter-in-place.

[3] @NYPDnews, Twitter (Apr. 12, 2022, 7:03 P.M.), *at* https://twitter.com/NYPDnews/status/1514016329027620867.

[4] @NYPDnews, Twitter (Apr. 12, 2022, 7:55 P.M.), *at* https://twitter.com/NYPDnews/status/1514029359769792517.

[5] Cover, New York Post (Apr. 13, 2022), *at* https://nypost.com/cover/april-13-2022/

On April 13, 2022, at 10:21 A.M., emergency alarms rang on every New Yorker's smartphone, altering millions of people: "WANTED FOR BROOKLYN SUBWAY SHOOTING: FRANK JAMES, BLACK MALE, 62 YEARS OLD. ANY INFORMATION CAN BE DIRECTED TO NYPD TIPS AT 800-577-TIPS (8477). MORE INFO & PHOTO: NYC.GOV/NOTIFYNYC."[6] At 1:10 P.M., Frank James called the Crime Stoppers tip line, stating that he had seen his face on the news and seeking to turn himself in, providing his location. Arriving officers arrested him without incident.

At 2:36 P.M. on April 13, 2022, New York City Mayor Eric Adams announced the arrest of Frank James, declaring, "My fellow New Yorkers, we got him. We got him." Ex. B at 00:01-00:08. More than 4,700,000 viewers, in addition to live television audiences, watched the announcement.[7] In advance of his federal court arraignment the next day, the New York Post declared him a "Smirking Terrorist:"[8]



_____

[6] John Hendrickson, *Today Your Phone Became a Police Radio*, The Atlantic (Apr. 13, 2022), *at* https://www.theatlantic.com/politics/archive/2022/04/brooklyn-subway-shooting-suspect-manhunt-push-alert/629549/.

[7] @CBSNews, Twitter (Apr. 13, 2022, 2:36 P.M.), *at* https://twitter.com/CBSNews/status/1514311669341634570.

[8] Cover, New York Post (Apr. 14, 2022), *at* https://nypost.com/cover/april-14-2022/

News articles following Mr. James's arrest referred to him as a "terrorist," Ex. C at 5, 43;

a "maniac," *id.* at 33, 77; a "deranged loner," *id*. at 6; "crazed," *id.* at 23; a "raving madman," *id*.

at 70; "unhinged," *id*. at 19, 67, 112; and a "nihilist, obsessed with killing and hatred." *Id*. at 68.

Though such articles were most prominent immediately following the arrest, they continue with

each of Mr. James's court appearances. *E.g*, *id*. at 69 (May 13, 2022), 31 (July 25, 2022), and 59

(October 12, 2022). The subway shooting has taken on particular political salience, with

candidates from both major political parties airing footage of the mass shooting as part of

campaign advertisements.[9]

     C.    <u>Legal Standards</u>

The Fifth and Sixth Amendments to the United States Constitution guarantee a criminal

defendant's right to be tried by a fair and impartial jury. *Groppi v. Wisconsin*, 400 U.S. 505, 508

(1971). "[I]mpartial" jurors must be "free from outside influences," *Sheppard v. Maxwell*, 384

U.S. 333, 362 (1966), and able to decide the case "solely on the basis of evidence produced in

court," undisturbed by personal prejudice or public passion. *Irvin v. Dowd*, 366 U.S. 717, 729

(1961) (Frankfurter, J., concurring). "The Constitution's place-of-trial prescriptions…do not

impede transfer of the proceeding to a different district at the defendant's request if extraordinary

local prejudice will prevent a fair trial—a 'basic requirement of due process.'" *Skilling v. United

States*, 561 U.S. 358, 378 (2010) (quoting *In re Murchison*, 349 U.S. 133, 136 (1955)).

---

[9] For example, on October 24, 2022, just before the midterm election, Max Rose, Democratic
candidate for the United States House of Representatives in NY-11, which is entirely within the
Eastern District of New York, published a campaign advertisement depicting the subway
shooting, which has been viewed at least 103,700 times, in addition to television audiences.
@MaxRose4NY, Twitter (Oct. 24, 2022), *at* https://twitter.com/MaxRose4NY/status/
1584530514064515077. *See also* Campaign video of Lee Zeldin, Republican candidate for New
York Governor. @leezeldin, Twitter (Apr. 24, 2022), *at* https://twitter.com/leezeldin/status/
1518275812457422851. The advertisement, which aired to statewide television audiences, and
depicts the subway shooting, has been viewed online at least 10,700 times. *Id*.

A constitutional venue challenge prior to jury selection requires a defendant to "make a showing of presumed prejudice, arising when 'prejudicial publicity so pervades or saturates the community as to render virtually impossible a fair trial by an impartial jury drawn from that community.'" *United States v. Volpe,* 42 F. Supp. 2d 204, 216 (E.D.N.Y. 1999) (quoting *Mayola v. Alabama,* 623 F.2d 992, 997 (5th Cir. 1980)). "[A]dverse pretrial publicity can create such a presumption of prejudice in a community that the jurors' claims that they can be impartial should not be believed." *Patton v. Yount*, 467 U.S. 1025, 1031 (1984). To be sure, "cases presenting this scenario are very rare," *United States v. Sabhnani*, 599 F.3d 215, 233 (2d Cir. 2010), "attend[ing] only the extreme case." *Skilling*, 561 U.S. at 380-81.

"Upon the defendant's motion," Federal Rule of Criminal Procedure 21(a) separately requires that the Court "must transfer the proceeding against that defendant to another district if the court is satisfied that so great a prejudice against the defendant exists in the transferring district that the defendant cannot obtain a fair and impartial trial there." Rule 21(a) is generally understood to be more favorable to the defense—that is, it is less tolerant of prejudicial publicity—than the constitutional standard. *See Mu'Min v. Virginia*, 500 U.S. 415, 424 (1991) (indicating that the Supreme Court's supervisory powers confer "more latitude" to set standards for the conduct of trials in federal courts than in state courts). "In order to prevail on a motion under Rule 21(a), the defendant must show 'a reasonable likelihood that prejudicial news prior to trial will prevent a fair trial.'" *United States v. Maldonado-Rivera,* 922 F.2d 934, 966-67 (2d Cir. 1990) (quoting *Sheppard v. Maxwell,* 384 U.S. 333, 363 (1966)). Among the factors courts consider are "the extent to which the government is responsible for generating the publicity, the extent to which the publicity focuses on the crime rather than on the individual defendants charged with it, and other factors reflecting on the likely effect of the publicity on the ability of

potential jurors in the district to hear the evidence impartially." *Maldonado-Rivera,* 922 F.2d at 967. In addition to the nature of the media coverage relevant to the case, those may include the size and characteristics of the community and the time elapsed between the crime and the trial. *Skilling*, 561 U.S. at 382-83, 425.

       D.    <u>Argument</u>

Where a community has been saturated with prejudicial and inflammatory publicity about the crime and the defendant to such a degree that jurors' assurances of impartiality cannot be trusted, a fair trial cannot be held there. *Rideau v. Louisiana*, 373 U.S. 723 (1963); *Sheppard*, 384 U.S. at 352-55. Here, New York government officials drafted the entire potential jury pool of the Eastern District of New York into service as citizen-investigators in their hunt for Frank James, and then assured them "we" got the right perpetrator: Mr. James. The news media and politicians continually published inflammatory and inadmissible information about Mr. James, close in time to the intended start of his trial. These efforts combined to produce a jury pool that harbors decidedly negative, often incorrect, and fixed views about him, and, without hearing any evidence, is overwhelmingly inclined to find him guilty despite his presumption of innocence. Under these circumstances, the Court must presume prejudice and transfer venue.

          i.    <u>Inflammatory Pretrial Publicity by Government Officials and the News Media Warrant a Presumption of Prejudice</u>

              a.    Statements of Government Officials

On April 12-13, 2022, in their hunt for and capture of the perpetrator of the mass shootings on the subway, New York City government officials consistently send the prospective jury a single message: Frank James is guilty. On the evening of April 12, 2022, at a televised press conference viewed more than 52,000 times, the Mayor, Police Commissioner, FBI Special Agent-in-Charge, NYPD Chief of Detectives, and other officials released Frank James's name to

the public, Ex. A at 09:42, indicated that "we do have a person of interest in this investigation, but we need the public's assistance" in finding him, *id*. at 06:42-06:48, and offered a $50,000 reward. *Id*. at 10:28-10:31. Officials contemporaneously released two photographs of Mr. James.

The next morning, the New York City Emergency Management system blasted an urgent message to every potential juror's cell phone, naming Mr. James as the sole suspect, linking to his photograph, and urging New Yorkers to find him. After his name and image so saturated the media that Mr. James himself referenced these messages and his widely publicized image when he turned himself in, Mayor Adams broadcast a message, viewed more than 4,700,000 times, announcing "my fellow New Yorkers:" "We got him," repeating "we got him" four times in a one-minute video. Ex. B at 00:01-00:08; 00:30-00:32; 01:03-01:05. The Mayor "thank[ed] everyday New Yorkers who called in tips." *Id*. at 00:46-00:50. His message was clear and consistent: "we"—the prospective members of the jury—"got him," Frank James. Candidates from both major political parties have latched onto prospective jurors' memories of the subway shooting with particular salience, using it to warn New Yorkers of a singularly frightening moment.[10]

In these circumstances, where all members of the prospective jury have been inundated by a drumbeat from their highest-ranking government officials that Mr. James is guilty, and where the government drafted them into service to assist with his capture, the government is "responsible" for the publicity generated as a result. *Maldonado-Rivera*, 922 F.2d at 967.

b.    Statements in the Local News Media

Following the lead of government officials, the local news media breathlessly followed the events of April 12-13, 2022, continuing with each of Mr. James's pretrial court appearances,

---

[10] *See ante* n.9.

close in time to the intended start of his trial, only ten months' removed from the incident. Their

coverage, which universally assumes his guilt, has exposed potential jurors in this District to

evidence that will be "clearly inadmissible" at trial. *Sheppard*, 384 U.S. at 360. Local media has

repeatedly characterized Mr. James as a terrorist, a maniac, a raving madman and an unhinged

nihilist obsessed with killing and hatred, none of which will be admissible. Ex. E. Layered atop

the public's direct involvement in the investigation, as charged by their government officials, Mr.

James has shown a "reasonable likelihood that prejudicial news prior to trial will prevent a fair

trial.'" *Maldonado-Rivera*, 922 F.2d at 966-67; *Sheppard*, 384 U.S. at 363 (1966)).

      ii.    <u>A Comparison of Results of Public Opinion Polls in the Eastern District of</u>
           <u>New York and the Eastern Division of the Northern District of Illinois</u>
           <u>Demonstrate that Mr. James Cannot Receive a Fair Trial Here</u>

Because of the prejudicial pretrial publicity produced by government officials and the

local news media, prospective jurors in the Eastern District of New York hold decidedly

negative, often incorrect, and fixed views about Mr. James and his guilt. Their views establish

that any future assurances by the venire that they can be "fair and impartial," even if genuinely

felt, will be untrustworthy. *Yount*, 467 U.S. at 1031.

From October 29-November 3, 2022, but excluding October 31, 2022, Select Litigation,

LLC conducted public opinion polling of 400 jury-eligible citizens of the Eastern District of New

York ("EDNY") and, for comparison, 400 jury-eligible citizens of the Eastern Division of the

Northern District of Illinois ("EDNDIL"), comprised of Chicago and its surrounding counties.

Ex. D. Results of the poll show a statistically significant difference in the most important

questions presented: jurors here are overwhelmingly more likely both to prejudge Mr. James

guilty, without hearing and evidence, and to the same degree, they are more likely to assert that

they will vote guilty at his trial, despite the presumption of innocence:

8

| Comparison of opinions among prospective jurors in EDNY and EDNDIL | | | | | |
|---|---|---|---|---|---|
| | | | NY | IL | *Difference* |
| Q5. Do you think that the | | Guilty | 57% | 38% | *+19* |
| individual arrested for this | | Not guilty | 3 | 1 | *-2* |
| shooting is guilty or not guilty | Volunteered | (Depends) | 14 | 17 | *-3* |
| of the charges brought against | Volunteered | (Don't know/refused) | 26 | 45 | *-19* |
| him? | | | | | |
| Q6. Assume you are on a jury | | Guilty | 51% | 34% | *+17* |
| for this defendant.  Are you | | Not guilty | 2 | 1 | *+1* |
| more likely to vote that he is | Volunteered | (Depends) | 23 | 33 | *-10* |
| guilty or not guilty? | Volunteered | (Don't know/refused) | 24 | 32 | *-8* |

*Id*. at 4.

The vast majority (69%) of EDNY prospective jurors polled are aware of the mass shooting that took place in Sunset Park on the morning of April 12, 2022, and a majority (57%) are aware that a man was arrested. *Id*. at 2. Only 29% have not seen or read any news coverage about the case. *Id*. at 4. Most (57%) jury-eligible respondents in the EDNY have prejudged Mr. James guilty, and more than half volunteered to anonymous interviewers that they would be more likely to find him guilty if selected to serve on his jury. *Id*. at 2. *C.f. Skilling*, 561 U.S. 380-84 (declining to presume prejudice where 43% of venire had never heard of defendant and only 12.3% thought him guilty). A majority of EDNY respondents say that feel less safe riding the subway because of the shooting, including a full third who feel "much" less safe. Ex. D at 3. Despite this widespread prejudgment, most (64%) EDNY respondents express confidence that he will receive a fair trial here. *Id*. at 2. This contrast is alarming: among those respondents who believe he will receive a fair trial here, 63% of them say they would vote "guilty" at that "fair trial." *Id*.

Prospective jurors hold these fixed and negative views about Mr. James despite knowing almost nothing about him or the evidence in the case. Only a little above one-quarter can articulate any "things that you know about Frank James." *Id*. at 3. Many who claim to know things about the case possess strongly incorrect memories: "the man killed like 10 people;" Ex. F

at 70; "a lot of people died," *id*., "he killed the innocent people," *id*. at 71; "it was a shooting that killed people on the subway," *id*.; "one person died," *id*.; "10 people were killed and a lot more were injured," *id*. at 72; "a lot of people were killed," *id*, "a lot of people killed," *id*.; "10 people were killed and a lot more were hurt," *id*.; "he killed 30 people on the train last April." *Id*.

The Eastern Division of the Northern District of Illinois ("EDNDIL") is the most demographically and politically comparable district to the EDNY nationally, aside from the Southern District of New York, which was plagued by the same prejudices and media exposure as the EDNY. Ex. D at 3-4. Jury-eligible respondents are much less likely to be aware of the Brooklyn subway shooting (69% in EDNY, 44% in EDNDIL) and of the arrest of Mr. James (57% in EDNY, 30% in EDNDIL); the majority have not seen or read any coverage, despite it having been a prominent national story. *Id*. at 4. As indicated, EDNDIL jurors are significantly less likely to have prejudged Mr. James guilty (57% in EDNY, 38% in EDNDIL) and to be less likely to vote guilty at his trial (51% in EDNY, 34% in EDNDIL). *Id*. Despite this, EDNDIL respondents are vastly less likely to believe he will receive a fair trial (64% in EDNY, 43% in EDNDIL).

"By most every measure, prospective jurors in the EDNY are by a statistically significant margin more likely to have prejudged the guilt of Mr. James, to have been exposed to media coverage that they believe communicates his guilt, to have had discussions with individuals who believe him guilty, and to have been affected by the shooting than citizens in another division of the federal court system." *Id*. at 5. These public opinion poll results demonstrate that EDNY jurors know and are committed to the messages they received over and again from their government officials: Mr. James is guilty—"we got him"—and without hearing any evidence, the only "fair trial" here is one where they will find him guilty.

Accordingly, this is one of the "rare," *Sabhnani*, 599 F.3d at 233, and "extreme," *Skilling*, 561 U.S. at 380-81, cases in which "prejudicial publicity so pervades or saturates the community as to render virtually impossible a fair trial by an impartial jury drawn from that community." *Mayola v. Alabama*, 623 F.2d at 997. Mr. James has demonstrated that "so great a prejudice against the defendant exists in the [EDNY] that the defendant cannot obtain a fair and impartial trial there." Fed. R. Crim. P. 21(a). Therefore, so that he is afforded a fair trial before an impartial jury, to which he is entitled by the Fifth and Sixths Amendments of the United States Constitution, the Court "must" transfer venue. For the reasons indicated, Mr. James respectfully requests transfer to the Eastern Division of the Northern District of Illinois, or another appropriate district.

  E. <u>Conclusion</u>

For the foregoing reasons, as explained in the Memorandum of Law, so that he may have a fair trial before an impartial jury, Mr. James respectfully requests that the Court (i) transfer venue in accordance with the procedure set forth in Fed. R. Crim. P. 21(a); (ii) to the Eastern Division of the Northern District of Illinois; or (iii) to another appropriate District; or (iv), in the alternative, hold an evidentiary hearing to receive expert opinion testimony on the issues raised by this motion; and (v) grant such other and further relief that the Court deems just and proper.

    Respectfully submitted,

     /s/
    _____
    MIA EISNER-GRYNBERG, ESQ.
    AMANDA L. DAVID, ESQ.
    Federal Defenders of New York, Inc.
    Attorneys for Mr. James
    1 Pierrepont Plaza, 16th Floor
    Brooklyn, New York 11201
    (718) 330-1257

11

# <u>EXHIBIT A</u>
## NYPD Press Conference

## @NYPDnews, Twitter (Apr. 12, 2022, 7:03 P.M.), at https://twitter.com/NYPDnews/ status/1514016329027620867

# <u>EXHIBIT B</u>
## Mayor Eric Adams Statement

## @CBSNews, Twitter (Apr. 13, 2022, 2:36 P.M.), at https://twitter.com/CBSNews/ status/1514311669341634570

# **EXHIBIT C**

The attached news articles are a representative, but incomplete, sampling.

1. Cover, New York Post (Apr. 13, 2022), *at* https://nypost.com/cover/april-13-2022/

2. Cover, New York Post (Apr. 14, 2022), *at* https://nypost.com/cover/april-14-2022/

3. Kevin Sheehan and Jorge Fitz-Gibbon, *Accused Brooklyn subway shooter Frank James arraigned, held without bail*, New York Post (Apr. 14, 2022), *at* https://nypost.com/2022/04/14/accused-brooklyn-subway-shooter-frank-james-arraigned/

4. Jack Morphet, William Farrington, and Mark Lungariello, *Accused subway shooter Frank James bought smoke bombs, other fireworks in Wisconsin*, New York Post (Apr. 13, 2022), *at* https://nypost.com/2022/04/13/accused-brooklyn-subway-shooter-frank-james-bought-smoke-bombs-other-fireworks-in-wisconsin

5. Valentina Jaramillo and Ben Feuerherd, *Accused NYC subway mass shooter Frank James whines about media coverage, says he's 'not too good' in jail*, New York Post (Jul. 25, 2022), *at* https://nypost.com/2022/07/25/accused-nyc-subway-shooter-frank-james-says-hes-not-too-good-in-jail/

6. Craig McCarthy, *Alleged shooter Frank James' past arrests include threatening former boss*, New York Post (Apr. 14, 2022), *at* https://nypost.com/2022/04/14/alleged-nyc-shooter-frank-james-previously-arrested-for-boss-threats/

7. Kevin Sheehan, Nolan Hicks and Bruce Golding, *Brooklyn subway terror suspect Frank James was 'quiet and moody' in group therapy*, New York Post (Apr. 13, 2022), *at* https://nypost.com/2022/04/13/alleged-subway-shooter-frank-james-quiet-in-group-therapy/

8. Deroy Murdock, *Democrats who claim white supremacy is top problem ignore black racist killers*, New York Post (Apr. 17, 2022), *at* https://nypost.com/2022/04/17/democrats-who-claim-white-supremacy-is-top-problem-ignore-black-racist-killers/

9. Eyewitness News, *Man accused of shooting 10 on subway train refuses to come to court*, ABC7NY.com (Oct. 12, 2022), *at* https://abc7ny.com/frank-james-subway-shooting-brooklyn/12320241/

10. Ben Feuerherd, *Judge angered after accused NYC subway shooter Frank James skips court*, New York Post (Oct. 12, 2022), *at* https://nypost.com/2022/10/12/judge-blasts-nyc-subway-shooter-frank-james-for-skipping-court/

11. Post Editorial Board, *Media downplays accused Brooklyn subway shooter Frank James' hatred of whites*, New York Post (Apr. 14, 2022), *at* https://nypost.com/2022/04/14/media-downplays-accused-brooklyn-shooter-frank-jamess-hatred-of-whites/

12. Khristina Narizhnaya and Gabrielle Fonrouge, *NYC subway suspect Frank James pleads not guilty to terrorism charges*, New York Post (May 13, 2022), *at* https://nypost.com/2022/05/13/nyc-shooting-suspect-frank-james-pleads-not-guilty-to-terrorism/

13. Joe Marino, Tina Moore and Amanda Woods, *Pregnant woman trampled during Brooklyn subway shooting calls mayhem 'absolute nightmare'*, New York Post (Apr. 13, 2022), *at* https://nypost.com/2022/04/13/pregnant-brooklyn-subway-shooting-victim-recalls-death-trap/

14. Kerry J. Byrne, Joe Marino and Melissa Klein, *Subway victims' injuries may reveal alleged shooter Frank James's motives*, New York Post (Apr. 16, 2022), *at* https://nypost.com/2022/04/16/subway-victims-injuries-may-reveal-alleged-shooter-frank-jamess-motives/

15. Miranda Devine, *Suspect Frank James was spewing racist hate years before Brooklyn subway shooting*, New York Post (Apr. 13, 2022), *at* https://nypost.com/2022/04/13/suspect-frank-james-was-spewing-racist-hate-well-before-brooklyn-shooting/

16. Nicole Gelinas, *The NYC subway shooter, despite disordered thoughts, bears responsibility for his crimes*, New York Post (Apr. 17, 2022), *at* https://nypost.com/2022/04/17/the-nyc-subway-shooter-bears-responsibility-for-his-crimes/

17. Craig McCarthy, Jack Morphet, Reuven Fenton and Jorge Fitz-Gibbon, *Who is Brooklyn subway shooting suspect Frank James?*, New York Post (Apr. 13, 2022), *at* https://nypost.com/2022/04/13/who-is-brooklyn-subway-shooting-suspect-frank-james/

18. Jorge Fitz-Gibbon, Jesse O'Neill, Craig McCarthy and Tina Moore, *Subway shooting suspect Frank R. James' YouTube tirades about race, guns and Eric Adams exposed*, New York Post (Apr. 12, 2022), *at* https://nypost.com/2022/04/12/frank-r-james-idd-as-person-of-interest-in-brooklyn-subway-shooting/







| Carlos David Castro Rojas family awarde… | Man's body found hanging from tree in N… | Dog caught running with decapitated… | Parents in murder-suicide that killed 6 ki… | California dad, 22-year-old daughter… | Painter fatally struck by car on Van Wyck… |

METRO

# Accused Brooklyn subway shooter Frank James arraigned, held without bail

By Kevin Sheehan and Jorge Fitz-Gibbon

April 14, 2022    1:10pm    Updated



Frank James, the deranged loner charged with the bloody attack on a Brooklyn subway train, was arraigned on a federal terrorism charge Thursday — with prosecutors calling the rampage "entirely premeditated."



LOG IN

| Carlos David Castro Rojas family awarde… | Man's body found hanging from tree in N… | Dog caught running with decapitated… | Parents in murder-suicide that killed 6 ki… | California dad, 22-year-old daughter… | Painter fatally struck by car on Van Wyck… |

"Defendant's mere presence outside of federal custody presidents a serious risk, a danger to the community."

Meanwhile, James' court-appointed lawyer urged the public to withhold judgment on the case until all the facts are out.

"Initial press and police reports in cases like this one are often inaccurate," federal defender Mia Eisner-Grynberg said outside Brooklyn federal court after James was ordered held without bail.

# NEW YORK POST

LOG IN

Carlos David
Castro Rojas
family awarde...

Man's body
found hanging
from tree in N...

Dog caught
running with
decapitated...

Parents in
murder-suicide
that killed 6 ki...

California dad,
22-year-old
daughter...

Painter fatally
struck by car on
Van Wyck...

00:01                                                                                      01:44



In this courtroom sketch, Frank James, seated at center of right table, and on left of the screen, upper right, appears
during the brief proceeding in a federal court.

AP

# NEW YORK POST

LOG IN

Carlos David Castro Rojas family awarde…

Man's body found hanging from tree in N…

Dog caught running with decapitated…

Parents in murder-suicide that killed 6 ki…

California dad, 22-year-old daughter…

Painter fatally struck by car on Van Wyck…



Frank James sits as he appears during his court hearing.

REUTERS

"Mr. James is entitled to a fair trial and we will ensure that he will get one."

The hulking James wore a green button-down shirt, matching green slacks and sneakers with white soles in the courtroom.

He said little other than to answer the judge with, "yes," when questioned, and spent much of the proceedings signing paperwork.

# NEW YORK POST

LOG IN

Carlos David
Castro Rojas
family awarde…

Man's body
found hanging
from tree in N…

Dog caught
running with
decapitated…

Parents in
murder-suicide
that killed 6 ki…

California dad,
22-year-old
daughter…

Painter fatally
struck by car on
Van Wyck…



New York subway attacker Frank James was arraigned on federal terrorism charges on April 14, 2022.

NYPD/ZUMA Press Wire Service

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 30 of 239 PageID #: 244

# NEW YORK POST

LOG IN

| Carlos David Castro Rojas family awarde… | Man's body found hanging from tree in N… | Dog caught running with decapitated… | Parents in murder-suicide that killed 6 ki… | California dad, 22-year-old daughter… | Painter fatally struck by car on Van Wyck… |



Frank James is led away from the 9th Precinct into federal custody in New York City on April 13, 2022.

BRYAN R. SMITH/AFP via Getty Images

11/2/22, 1:28 PM
Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 31 of 239 PageID #: 245
Accused Brooklyn subway shooter Frank James arraigned

# NEW YORK POST

LOG IN

Carlos David
Castro Rojas
family awarde…

Man's body
found hanging
from tree in N…

Dog caught
running with
decapitated…

Parents in
murder-suicide
that killed 6 ki…

California dad,
22-year-old
daughter…

Painter fatally
struck by car on
Van Wyck…



Blood is seen at the 36th Street subway station after a shooting in the New York subway on April 12, 2022.

ARMEN ARMENIAN via REUTERS

| Carlos David Castro Rojas family awarde… | Man's body found hanging from tree in N… | Dog caught running with decapitated… | Parents in murder-suicide that killed 6 ki… | California dad, 22-year-old daughter… | Painter fatally struck by car on Van Wyck… |



Frank James walks out of the 5th Precinct on April 14, 2022.

Robert Miller

He was charged with committing a terrorist or other violent attack against a mass transportation system and faces life in prison.

Federal prosecutors said in a court memo that he was behind the planned attack that injured 29 straphangers on an N train during the morning commute on Tuesday after driving a rental van from Philadelphia.

Ten of the injured were shot — none fatally.

Police arrested James Wednesday after a massive manhunt — when he dropped a dime on himself and called Crime Stoppers.

# NEW YORK POST

LOG IN

Carlos David Castro Rojas family awarde…

Man's body found hanging from tree in N…

Dog caught running with decapitated…

Parents in murder-suicide that killed 6 ki…

California dad, 22-year-old daughter…

Painter fatally struck by car on Van Wyck…



Law enforcement officials look over the area after a shooting on a subway train Tuesday, April 12, 2022, in Brooklyn.

AP Photo/Kevin Hagen

# NEW YORK POST

LOG IN

Carlos David Castro Rojas family awarde… | Man's body found hanging from tree in N… | Dog caught running with decapitated… | Parents in murder-suicide that killed 6 ki… | California dad, 22-year-old daughter… | Painter fatally struck by car on Van Wyck…



Video captured minutes after accused gunman Frank James allegedly opened fire on a New York subway car appears to show the madman sauntering down the street as children run behind him.

"What happened in the New York City subway system was a tragedy," Eisner-Grynberg said. "What we do know is this: Yesterday, Mr. James saw his photograph on the news. He called Crime Stoppers to help."

She did not clarify the comment about him helping.

In the courtroom, US Magistrate Judge Roanne Mann ordered James to undergo a psychiatric evaluation.

# NEW YORK POST

| Carlos David Castro Rojas family awarde… | Man's body found hanging from tree in N… | Dog caught running with decapitated… | Parents in murder-suicide that killed 6 ki… | California dad, 22-year-old daughter… | Painter fatally struck by car on Van Wyck… |



Police arrested alleged subway shooter Frank James.

Will B Wylde via AP

<span style="color:red">James, 62, is accused</span> of boarding a Manhattan-bound N train shortly before 8:30 a.m. Tuesday and hurling two smoke bombs into a crowded subway car before he opened fire with a Glock 9mm handgun, getting off 33 rounds.

Ten of the wounded commuters were hit by gunfire — but none suffered fatal injuries.

According to a federal memo filed Thursday, James left pieces of evidence at the scene, in the van, and at his rented room and a storage locker in Philly.



# NEW YORK POST



11/2/22, 1:28 PM

Accused Brooklyn Subway Shooter Frank James arraigned

# NEW YORK POST

LOG IN

| Carlos David Castro Rojas family awarde… | Man's body found hanging from tree in N… | Dog caught running with decapitated… | Parents in murder-suicide that killed 6 ki… | California dad, 22-year-old daughter… | Painter fatally struck by car on Van Wyck… |



Accused Brooklyn subway shooter Frank James arraigned

# NEW YORK POST

LOG IN

| Carlos David Castro Rojas family awarde… | Man's body found hanging from tree in N… | Dog caught running with decapitated… | Parents in murder-suicide that killed 6 ki… | California dad, 22-year-old daughter… | Painter fatally struck by car on Van Wyck… |



People run away after a shooting at a Brooklyn subway station.

Will B. Wylde via REUTERS

Investigators said he left the Glock 17 used in the attack, a container of gasoline, a torch, and fireworks on the 36th Street subway platform.

Inside the U-Haul they found a propane tank, and an empty 9 mm magazine, a magazine for a high-capacity rifle, and a blue smoke canister in his room in Philadelphia.

A storage locker he kept in the Pennsylvania city contained 9 mm ammunition, a threaded 9 mm pistol barrel which can accommodate a silencer, targets and .223 caliber ammunition, the federal memo said.

James had become increasingly unhinged in recent years, posting several bizarre and racist rants on YouTube blaming, among others, Mayor Eric Adams for his low station in life.

According to a federal affidavit, James, a New York native who has lived in recent years in Milwaukee and Philadelphia, rented a room in a Philly townhouse for 15 days on March 28.

He reserved a U-Haul cargo van on April 6 and picked it up Monday, crossing the Verrazzano-Narrows Bridge around 4:10 a.m. Tuesday, the affidavit said.



LOG IN

Carlos David
Castro Rojas
family awarde…

Man's body
found hanging
from tree in N…

Dog caught
running with
decapitated…

Parents in
murder-suicide
that killed 6 ki…

California dad,
22-year-old
daughter…

Painter fatally
struck by car on
Van Wyck…

He opened fire on the train around 8:26 a.m., and fled by jumping on a nearby R train when an MTA worker led panicked straphangers onto the second train.



Case 1:22-cr-00214-WFK    Document 40    Filed 11/07/22    Page 40 of 239 PageID #: 254

# NEW YORK POST

| Carlos David Castro Rojas family awarde… | Man's body found hanging from tree in N… | Dog caught running with decapitated… | Parents in murder-suicide that killed 6 ki… | California dad, 22-year-old daughter… | Painter fatally struck by car on Van Wyck… |

Later that day, James called Crime Stoppers and told cops where to find him, with police nabbing him near an East Village McDonald's.

In a statement Thursday, Breon Peace, US Attorney for the Eastern District of New York, called the attack "heinous and premeditated."

"All New Yorkers have the right to expect that they will be safe as they travel throughout our great city and use our vital transportation systems," he said.

Federal prosecutors immediately hit him with terrorism charges.

Legal experts told The Post Wednesday that the federal terrorism charge, which carries harsher penalties, fits the case because James allegedly crossed state lines with intent to cause physical harm and used mass transportation in the attack.

Under federal law, an attack intended to cause death or bodily harm that takes place on a mass transit system fits the criteria for a terror charge.

*Additional reporting by Elizabeth Rosner*

FILED UNDER    BROOKLYN   BROOKLYN FEDERAL COURT   BROOKLYN SUBWAY SHOOTING   SHOOTINGS
4/14/22 , _____ , _____ , _____ , _____

READ NEXT        **Video shows one of two Bronx gunmen who allegedly killed i...**

## SPONSORED STORIES




Case 1:22-cr-00214-WFK  Document 40  Filed 11/07/22  Page 41 of 239 PageID #: 255



LOG IN

| Man's body found hanging from tree in N… | Painter fatally struck by car on Van Wyck… | Carlos David Castro Rojas family awarde… | Long Island teen nabbed with gun used in Lee… | NYC's brazen 'Nifty 50' pickpocket… | Key Hasidic groups back Lee Zeldin as Kath… |

METRO

# Accused subway shooter Frank James bought smoke bombs, other fireworks in Wisconsin

By Jack Morphet, William Farrington and Mark Lungariello

April 13, 2022   7:49pm   Updated



**MORE ON:**
*BROOKLYN SUBWAY SHOOTING*

**'Not an invitation': Judge angered after accused NYC subway shooter skips court**

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 42 of 239 PageID #: 256



| Man's body found hanging from tree in N… | Painter fatally struck by car on Van Wyck… | Carlos David Castro Rojas family awarde… | Long Island teen nabbed with gun used in Lee… | NYC's brazen 'Nifty 50' pickpocket… | Key Hasidic groups back Lee Zeldin as Kath… |
|---|---|---|---|---|---|

MILWAUKEE, WI. – The smoke bombs used by the crazed man accused in the Brooklyn subway shooting were purchased at a store in Wisconsin, not far from the site of the 2020 Kenosha shootings.

Frank James, 62, who's been hit with federal terror-related offenses over the N-train bloodshed, bought the smoke bombs and other fireworks on June 21, 2021 at Phantom Fireworks in Racine County, according to a receipt of his purchase obtained by The Post.

In all, James purchased six canister smoke bombs – including the two he allegedly set off on a crowded subway as it pulled into 36th Street station before firing 33 rounds with a 9mm semiautomatic Glock, striking 10 victims.

The bombs are supposed to spew smoke for up to two minutes, according to Phantom's store manager, who declined to be named.

The store is a 20-minute-drive from James' Milwaukee home and about 20 miles outside of Kenosha, where Illinois teenager Kyle Rittenhouse fatally shot two people during civil unrest on Aug. 25, 2020.



00:03                                                                                                          01:44

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 43 of 239 PageID #: 257

# NEW YORK POST

LOG IN

Man's body found hanging from tree in N… | Painter fatally struck by car on Van Wyck… | Carlos David Castro Rojas family awarde… | Long Island teen nabbed with gun used in Lee… | NYC's brazen 'Nifty 50' pickpocket… | Key Hasidic groups back Lee Zeldin as Kath…

balls and a pack of 72 firecrackers.



Alleged Brooklyn subway shooter Frank James bought smoke products at Phantom Fireworkks in Caledonia, Wisconsin in June of last year.

William Farrington

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 44 of 239 PageID #: 258

# NEW YORK POST

LOG IN

```
==============================================================================================
  CUSTOMER P/O NO.  |      SHIP VIA     |          TERMS          | SHIPPED |SLMN1 |SLMN2 | PICK TICKET
                    | Pickup            | ADVANCE CASH            | 6/21/21 |95398 |      | 598463-000
==============================================================================================
 SPECIAL INSTRUCTIONS >
----------------------------------------------------------------------------------------------
 ORDER QTY| SHIP QTY | B/O QTY |    ITEM    |     DESCRIPTION        |   PRICE   |U/M|  AMOUNT
        1 |        1 |       0 | G-095      | FALCON RISING    12-1   |   23.9940 |PCS|   23.99
          |          |         |            | 200 GRAM (25 SHOT)     |           |   |
        1 |        1 |       0 | P-014A     | COLOR SMOKE BALLS(CLAY)20-12-6 |  1.1940 |BAG|    1.19
        1 |        1 |       0 | P-014A     | COLOR SMOKE BALLS(CLAY)20-12-6 |  1.1940 |BAG|    1.19
        1 |        1 |       0 | P-014A     | COLOR SMOKE BALLS(CLAY)20-12-6 |  1.1940 |BAG|    1.19
        1 |        1 |       0 | P-014A     | COLOR SMOKE BALLS(CLAY)20-12-6 |  1.1940 |BAG|    1.19
        1 |        1 |       0 | P-022      | CANNISTER SMOKE BOMBS 6PC BAG  | 14.9940 |BAG|   14.99
          |          |         |            | PHANTOM BRAND 24-6     |           |   |
        1 |        1 |       0 | Z-072      | FAST SAFETY FUSE 20 FT ROL48-1 |  7.1940 |BAG|    7.19
          |          |         |            | 1 PCS BAG              |           |   |
        1 |        1 |       0 | Z-072      | FAST SAFETY FUSE 20 FT ROL48-1 |  7.1940 |BAG|    7.19
          |          |         |            | 1 PCS BAG              |           |   |
        1 |        1 |       0 | Z-920      | Charitable Donation    |    .4300 |EA |     .43
```

James purchased six canister smoke bombs – including the two he allegedly set off on a crowded subway.

318628/MSK/MSKREG2

# NEW YORK POST

LOG IN

| Man's body found hanging from tree in N… | Painter fatally struck by car on Van Wyck… | Carlos David Castro Rojas family awarde… | Long Island teen nabbed with gun used in Lee… | NYC's brazen 'Nifty 50' pickpocket… | Key Hasidic groups back Lee Zeldin as Kath… |

| CUSTOMER P/O NO. | | SHIP VIA | | TERMS | SHIPPED | SLMN1 | SLMN2 | PICK TICKET |
|---|---|---|---|---|---|---|---|---|
| | | Pickup | | ADVANCE CASH | 6/21/21 | 95398 | | 598463-000 |

SPECIAL INSTRUCTIONS >

| ORDER QTY | SHIP QTY | B/O QTY | ITEM | DESCRIPTION | PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | DECLARATION OF COMPLIANCE: | | | | |
| | | | Phantom Importing & Dist., LLC and Phantom Fireworks Western Region, LLC certifies that all consumer fireworks identified on this invoice have been tested by the American Fireworks Standards Laboratory and found to conform with all applicable regulations, standards and bans enforced by the U.S. Consumer Product Safety Commission. | | | | |
| | | | Testing and certification for these items complies with rules, standards and bans applicable to consumer fireworks Performance Standards 16 CFR 1500.17 (a)(9); CFR 1500.17 (a)(11); 16 CFR 1500.17(a)(12); 16 CFR 1507; Power Content Bans 16 CFR 1500.17(a)(3); 16 CFR 1500.17(a)(8); 16 CFR 1500.85(a)(2); Cautionary Labeling 16 CFR 1500.14(b)(7); 16 CFR 1500.83(a)(27). | | | | |
| 1 | 1 | 0 | F-051A | M-98 CRACKER (72.PC.)  20-72 | 11.9940 | BOX | 11.99 |
| 1 | 1 | 0 | F-052 | SEISMIC WAVE CRACKERS 6PK.24-6 BLISTER | 8.3940 | PKG | 8.39 |
| 1 | 1 | 0 | F-052 | SEISMIC WAVE CRACKERS 6PK.24-6 BLISTER | 8.3940 | PKG | 8.39 |

The receipt states James spent $93 at the fireworks store.

318628/MSK/MSKREG2

Authorities found 40 feet of safety fuse in a bag at the scene of the carnage, which James could have intended to use to set off the fireworks from a distance.

"Theoretically, with that fuse, you could connect all those fireworks," the Phantom Fireworks store manager told The Post.

"But it would be tedious to fuse together all those small fireworks like the smoke and crackers. People don't usually use a fuse for smoke because it can't blow up in your face."

The store didn't have surveillance footage from James' visit to the store but provided The Post with a receipt confirming the $93 purchase.

"It was a pretty innocuous purchase," Phantom Fireworks Vice President Bill Weimer said.

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 46 of 239 PageID #: 260

# NEW YORK POST

LOG IN

| Man's body found hanging from tree in N… | Painter fatally struck by car on Van Wyck… | Carlos David Castro Rojas family awarde… | Long Island teen nabbed with gun used in Lee… | NYC's brazen 'Nifty 50' pickpocket… | Key Hasidic groups back Lee Zeldin as Kath… |



James was arrested in the East Village Wednesday, more than 24 hours after the shooting.

AP/Seth Wenig

"It raised no eyebrows."

Boston Marathon bomber Tamerlan Tsarnaev and failed Times Square bomber Faisal Shahzad had reportedly bought fireworks they used to make explosives from other Phantom locations.

James was busted by police Wednesday in the East Village after he called Crime Stoppers on himself, authorities and law enforcement sources said. He is expected to appear in Brooklyn federal court Thursday to face a charge of committing terrorist attacks and other violence against mass transportation systems.

The suspect allegedly wore a reflective vest, helmet and gas mask when he set off the smoke bomb and opened fire.

His gun allegedly jammed, which may have prevented further carnage. A massive hunt was launched for the gunman, who police believe may have gotten off the train and mixed with the throng of commuters.

# NEW YORK POST

LOG IN

| Man's body found hanging from tree in N… | Painter fatally struck by car on Van Wyck… | Carlos David Castro Rojas family awarde… | Long Island teen nabbed with gun used in Lee… | NYC's brazen 'Nifty 50' pickpocket… | Key Hasidic groups back Lee Zeldin as Kath… |



Phantom Fireworks Vice President Bill Weimer described James' purchase as "pretty innocuous."

William Farrington

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 48 of 239 PageID #: 262

# NEW YORK POST

Man's body found hanging from tree in N…

Painter fatally struck by car on Van Wyck…

Carlos David Castro Rojas family awarde…

Long Island teen nabbed with gun used in Lee…

NYC's brazen 'Nifty 50' pickpocket…

Key Hasidic groups back Lee Zeldin as Kath…



The smoke bombs are supposed to spew smoke for up to two minutes, according to Phantom's store manager.

William Farrington

# NEW YORK POST



James also purchased a "Falcon Rising" repeater firework, 12 powerful "Seismic Wave" firecrackers, colored smoke balls and a pack of 72 firecrackers.

William Farrington

FILED UNDER   BROOKLYN SUBWAY SHOOTING ,   FIREWORKS ,   KENOSHA SHOOTING ,   SHOOTINGS ,   WISCONSIN ,   4/13/22

---

READ NEXT    Teen shot outside Atlantic Terminal Mall in Brooklyn durin...

## SPONSORED STORIES





Case 1:22-cr-00214-WFK    Document 40    Filed 11/07/22    Page 50 of 239 PageID #: 264

68

NEWS

68

# Accused NYC subway mass shooter Frank James whines about media coverage, says he's 'not too good' in jail

By Valentina Jaramillo and Ben Feuerherd

July 25, 2022    6:03pm    Updated



**MORE ON:**



LOG IN

Dog caught
running with
decapitated…

Parents in
murder-suicide
that killed 6 ki…

Murders of
women dumped
on LA freeway…

California dad,
22-year-old
daughter…

Ex Idaho
gubernatorial
candidate…

OnlyFans model
Courtney
Clenney…

Accused NYC subway shooter Frank James says he's not too good in jail

68

**Adams calls emergency meeting with NYC biz leaders after train killing**

Accused subway mass shooter Frank James whined about media coverage of his case Monday, telling a judge he hasn't been "too good" since getting locked up on federal terrorism charges.

James — who allegedly shot 10 people on a subway car in April — was asked how he was doing by Judge William Kuntz during a brief appearance in Brooklyn federal court Monday afternoon.

"Not too good, your honor," replied the 62-year-old, wearing a tan jail uniform and sporting a short gray beard.

Kuntz then asked the accused gunman if he's watched or listened to any baseball while in custody at Brooklyn's notorious Metropolitan Detention Center.

"I've watched a bit of baseball, yeah," James said, before adding: "I've read some things in the press I'm not too happy about."



NEW YORK POST

LOG IN

Dog caught running with decapitated…

Parents in murder-suicide that killed 6 ki…

Murders of women dumped on LA freeway…

California dad, 22-year-old daughter…

Ex Idaho gubernatorial candidate…

OnlyFans model Courtney Clenney…



Alleged Brooklyn subway mass shooter Frank James said he hasn't been doing "too good" in jail during an appearance at Brooklyn federal court on July 25, 2022.

REUTERS/Jane Rosenberg

Prosecutors from the Eastern District of New York have recovered a trove of evidence in the case, including surveillance video, DNA from the gun and witness statements.

James — who was arrested following a 30-hour citywide manhunt — faces life in prison if convicted of committing a terrorist attack on a mass transit system.

The maniac allegedly sprayed more than 30 bullets on a packed Manhattan-bound N train as it motored through a tunnel below the street of Sunset Park on April 12.

## NEW YORK POST

LOG IN

Dog caught running with decapitated…

Parents in murder-suicide that killed 6 ki…

Murders of women dumped on LA freeway…

California dad, 22-year-old daughter…

Ex Idaho gubernatorial candidate…

OnlyFans model Courtney Clenney…



James shot 10 people and injured 29 in a shooting on a subway train in Sunset Park, Brooklyn in April.

Raymond Chiodini



LOG IN

Dog caught running with decapitated…    Parents in murder-suicide that killed 6 ki…    Murders of women dumped on LA freeway…    California dad, 22-year-old daughter…    Ex Idaho gubernatorial candidate…    OnlyFans model Courtney Clenney…



The judge set James' tentative trial date for Feb. 27, 2023.

Matthew McDermott

The attack injured 29 people, including 10 who were shot, authorities said.

68    **What do you think?** **Post a comment.**

James was indicted on the terrorism count and a charge of firing a gun in a violent crime. He's pleaded not guilty.

FILED UNDER , **BROOKLYN FEDERAL COURT** , **BROOKLYN SUBWAY SHOOTING** , **JAIL** , **MASS SHOOTINGS**

**NEW YORK POST**                    LOG IN

Dog caught running with decapitated…    Parents in murder-suicide that killed 6 ki…    Murders of women dumped on LA freeway…    California dad, 22-year-old daughter…    Ex Idaho gubernatorial candidate…    OnlyFans model Courtney Clenney…



LOG IN

| Dog caught running with decapitated… | Ex Idaho gubernatorial candidate… | Painter fatally struck by car on Van Wyck… | Cops on hunt for Takeoff's killer, ask public for… | California dad, 22-year-old daughter… | Key Hasidic groups back Lee Zeldin as Kath… |

METRO

# Alleged shooter Frank James' past arrests include threatening former boss

By Craig McCarthy

April 14, 2022  2:50pm  Updated



**MORE ON:**
***BROOKLYN SUBWAY SHOOTING***

**'Not an invitation': Judge angered after accused NYC subway shooter skips court**



LOG IN

Dog caught running with decapitated…

Ex Idaho gubernatorial candidate…

Painter fatally struck by car on Van Wyck…

Cops on hunt for Takeoff's killer, ask public for…

California dad, 22-year-old daughter…

Key Hasidic groups back Lee Zeldin as Kath…

The alleged gunman in the Brooklyn subway shooting was arrested in New Jersey more than two decades ago for threatening his old boss after getting canned, officials confirmed.

Frank James, 62 — who was detained after appearing in federal court Thursday on terrorism charges — had repeatedly called his former employer in Fairfield, Curtiss-Wright, and vowed some sort of violence over his termination, according to the Essex County Prosecutor's Office.

Spokeswoman Kathy Carter did not provide what was said on those calls but said, "We believe it rose to the level of terroristic threats."

James, who was living in Irvington, NJ, at the time, was charged in the 1995 incident with one count of making terroristic threats and was later found guilty of a lesser charge, harassment, Carter said.

Dog caught running with decapitated… | Ex Idaho gubernatorial candidate… | Painter fatally struck by car on Van Wyck… | Cops on hunt for Takeoff's killer, ask public for… | California dad, 22-year-old daughter… | Key Hasidic groups back Lee Zeldin as Kath…



# HIDING IN PLAIN FRIGHT

■ Subway attack suspect spotted relaxing on a bench in Chinatown

■ Led cops on 29-hour 'wild goose chase'

A tipster posted this photo to Twitter Wednesday, wondering (correctly) if it was Frank James, the terror suspect who eluded police for a day after the attack. PAGES 4–7

A judge sentenced James to one year's probation due to his clean record at the time, Carter said.



Dog caught running with decapitated…

Ex Idaho gubernatorial candidate…

Painter fatally struck by car on Van Wyck…

Cops on hunt for Takeoff's killer, ask public for…

California dad, 22-year-old daughter…

Key Hasidic groups back Lee Zeldin as Kath…

00:01                                                                01:44

James was arrested Wednesday in Lower Manhattan after calling the cops on himself — ending a more than 24-hour manhunt for the alleged triggerman in the Sunset Park mass shooting that left 10 shot and more than a dozen others injured.

The NYPD picked up James at least 12 times in New York City from 1984 to 1998 on charges ranging from burglary and possession of burglar tools to criminal sexual acts, cops said.

He also had three other arrests in New Jersey, but the details of those cases were not immediately known.

11/2/22, 1:25 PM
Case 1:22-cr-00214-WFK    Document 40    Filed 11/07/22    Page 59 of 239 PageID #: 273
Alleged NYC shooter Frank James previously arrested for boss threats

NEW YORK POST

LOG IN

Dog caught running with decapitated…

Ex Idaho gubernatorial candidate…

Painter fatally struck by car on Van Wyck…

Cops on hunt for Takeoff's killer, ask public for…

California dad, 22-year-old daughter…

Key Hasidic groups back Lee Zeldin as Kath…



Law enforcement officials lead subway shooting suspect Frank James away from a police station and into a vehicle in New York City on April 13, 2022.

AP Photo/John Minchillo

# NEW YORK POST

LOG IN

| Dog caught running with decapitated… | Ex Idaho gubernatorial candidate… | Painter fatally struck by car on Van Wyck… | Cops on hunt for Takeoff's killer, ask public for… | California dad, 22-year-old daughter… | Key Hasidic groups back Lee Zeldin as Kath… |



Frank James sits as he appears during his court hearing in New York City on April 14, 2022.

REUTERS/Jane Rosenberg

**FILED UNDER**  ,  BROOKLYN SUBWAY SHOOTING  ,  NEW JERSEY  ,  POLICE  ,  SHOOTINGS   4/14/22

---

**READ NEXT**   **Driver repeatedly runs over woman in horrifying, caught-on...**

---

## SPONSORED STORIES







LOG IN

Man's body found hanging from tree in N… | Emerson poll finds Kathy Hochul 8 point… | Painter fatally struck by car on Van Wyck… | 'Creepy' NYC teacher Gabriel Mitey, who… | Police shoot disturbed man who was… | Brazilian boy suffers seven heart attacks,…

*METRO*    **EXCLUSIVE**

# Brooklyn subway terror suspect Frank James was 'quiet and moody' in group therapy

By Kevin Sheehan, Nolan Hicks and Bruce Golding

April 13, 2022    6:52pm    Updated



**MORE ON:**
***BROOKLYN SUBWAY SHOOTING***

**'Not an invitation': Judge angered after accused NYC subway shooter skips court**



LOG IN

Man's body found hanging from tree in N…

Emerson poll finds Kathy Hochul 8 point…

Painter fatally struck by car on Van Wyck…

'Creepy' NYC teacher Gabriel Mitey, who…

Police shoot disturbed man who was…

Brazilian boy suffers seven heart attacks,…

Accused subway terrorist Frank James was so "quiet and moody" that he scared an ex-con who attended group therapy sessions with him, the former jailbird said Wednesday.

Albert Wilder, 57, said he last saw James at the Argus Community headquarters in the Bronx about three months ago.

"He was sitting here and he was quiet and moody," Wilder said.

"Y'know, when someone looks like they're in the middle of something and you afraid to talk to them because they're upset. That was him!"

Wilder, who said he goes to Argus Community as a condition of his release from prison for unspecified crimes, also described James as "a street person."



"He frequents trains and buses," Wilder said.

Case 1:22-cr-00214-WFK    Document 40    Filed 11/07/22    Page 63 of 239 PageID #: 277

# NEW YORK POST

| Man's body found hanging from tree in N… | Emerson poll finds Kathy Hochul 8 point… | Painter fatally struck by car on Van Wyck… | 'Creepy' NYC teacher Gabriel Mitey, who… | Police shoot disturbed man who was… | Brazilian boy suffers seven heart attacks,… |



Frank James allegedly opened fire on a New York City subway on April 12, 2022.

AP

James is suspected of opening fire on a subway car in Brooklyn during Tuesday's morning rush, shooting and wounding 10 people and leaving another 19 injured.

In videos posted on YouTube, he said he had a diagnosed mental illness and railed against what he called the "horror show" of the city's mental health services.

James also blamed Mayor Eric Adams, saying during an extended rant, "Mr. Mayor, I'm a victim of your mental health program."

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 64 of 239 PageID #: 278

# NEW YORK POST

LOG IN

| Man's body found hanging from tree in N… | Emerson poll finds Kathy Hochul 8 point… | Painter fatally struck by car on Van Wyck… | 'Creepy' NYC teacher Gabriel Mitey, who… | Police shoot disturbed man who was… | Brazilian boy suffers seven heart attacks,… |



An ex-con who attended group therapy with Frank James said he was "quiet and moody" and that he was afraid to talk to him.

YouTube / prophet oftruth88

"I'm 63 now — full of hate, full of anger, and full of bitterness," he added.

Discovery of the videos led the NYPD to increase security for Hizzoner.

James was busted Wednesday by the NYPD in Manhattan's East Village after he called the NYPD Crime Stoppers hotline and told police to come and get him at a local McDonald's restaurant.

Argus Community offers a variety of residential and outpatient programs to "help severely disadvantaged teens and adults to free themselves from poverty and drug abuse," according to its website.



LOG IN

| Man's body found hanging from tree in N… | Emerson poll finds Kathy Hochul 8 point… | Painter fatally struck by car on Van Wyck… | 'Creepy' NYC teacher Gabriel Mitey, who… | Police shoot disturbed man who was… | Brazilian boy suffers seven heart attacks,… |



Frank James called himself a "victim" of Mayor Eric Adams' mental health system.

Europa Newswire/Shutterstock

Case 1:22-cr-00214-WFK    Document 40    Filed 11/07/22    Page 66 of 239 PageID #: 280

# NEW YORK POST

LOG IN

| Man's body found hanging from tree in N… | Emerson poll finds Kathy Hochul 8 point… | Painter fatally struck by car on Van Wyck… | 'Creepy' NYC teacher Gabriel Mitey, who… | Police shoot disturbed man who was… | Brazilian boy suffers seven heart attacks,… |



According to Albert Wilder, Frank James attended therapy at Argus Community, which the state describes as a "nurturing environment."

"Argus provides a drug-free, safe and nurturing environment in which persons living on the fringes of society can acquire education and skills and transform maladaptive attitudes and behaviors," the site says.

The nonprofit has $84.3 million worth of contracts with New York state, primarily with the Office of Addiction Services and Supports, as well as $233,000 in contracts with the city's Department of Youth and Community Development and the Department of Small Business Services, public records show.

An Argus Community supervisor declined to comment.

FILED UNDER    BROOKLYN SUBWAY SHOOTING , CRIME , NONPROFITS , PAROLE , SHOOTINGS , SUBWAYS , THE BRONX , THERAPY    4/13/22

READ NEXT        Locals rattled by early morning FBI raid of Frank James' P...



LOG IN

| Even Greenpeace finally admits t… | Elon Musk has exposed the woke left as a… | Dog caught running with decapitated… | Dad stabs 1-year-old daughter,… | OnlyFans model Courtney Clenney… | White House forced to delete Social Securit… |

OPINION

# Democrats who claim white supremacy is top problem ignore black racist killers

By **Deroy Murdock**

April 17, 2022   7:47pm   Updated



Frank James, the alleged Brooklyn shooter is another black racist causing harm to NY residents.

Getty Images/Bryan R. Smith



| Even Greenpeace finally admits t… | Elon Musk has exposed the woke left as a … | Dog caught running with decapitated… | Dad stabs 1-year-old daughter,… | OnlyFans model Courtney Clenney… | White House forced to delete Social Securit… |

**Accused NYC subway mass shooter whines about media coverage, says he's 'not too good' in jail**

**After mass shooting, NYC explores gun detectors in subways**

**Eric Adams makes plea for pro-police messaging, challenging 'defund' movement**

Top Democrats claim that nothing in America is more dangerous than white racism.

As President Joe Biden said Oct. 21, "According to the United States intelligence community, domestic terrorism from white supremacists is the most lethal terrorist threat in the homeland."

"In the FBI's view," Attorney General Merrick Garland said June 15, "the top domestic violent-extremist threat comes from . . . those who advocate for the superiority of the white race."

House Armed Services Committee member Jackie Speier (D-Calif.) complained that the federal government insufficiently screens "servicemembers and other individuals with sensitive roles for white-supremacist and violent-extremist ties."

So where is all the damage from this white-nationalist army? Where are the wounds of those they have maimed and the cadavers of those they have killed?

"Charlottesville!" Biden and the Democratic left shout in unison.

Yes, James Alex Fields Jr. weaponized his car and murdered protester Heather Heyer during Charlottesville, Va.'s race riots in August 2017 — nearly five years ago.

11/2/22, 1:06 PM
Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 69 of 239 PageID #: 283
Democrats who claim white supremacy is top problem ignore black racist killers

# NEW YORK POST

LOG IN

| Even Greenpeace finally admits t… | Elon Musk has exposed the woke left as a… | Dog caught running with decapitated… | Dad stabs 1-year-old daughter,… | OnlyFans model Courtney Clenney… | White House forced to delete Social Securit… |



People get help from other commuters following the April 12 subway shooting in Brooklyn.

AP/Will B Wylde

## Anybody else?

The sound you hear is grass growing.

As Team Biden searches furiously for those touched by this supposedly ubiquitous white threat, black racists scream hatred and inflict dozens of casualties, some fatal.

The NYPD says that Wednesday, a black man named Frank James unleashed a smoke bomb on a Brooklyn subway train. He then fired 33 rounds from a Glock pistol. James allegedly shot 10 commuters, and 13 suffered other injuries. Five were hospitalized in critical condition. Amazingly, no one was killed.

## Why did James do this?

Case 1:22-cr-00214-WFK    Document 40    Filed 11/07/22    Page 70 of 239 PageID #: 284

# NEW YORK POST

LOG IN

Even Greenpeace finally admits t…

Elon Musk has exposed the woke left as a…

Dog caught running with decapitated…

Dad stabs 1-year-old daughter,…

OnlyFans model Courtney Clenney…

White House forced to delete Social Securit…



 **Frank Whitaker**

Frank Whitaker's Photos in Timeline photos · Jan 16, 2014 ·

View Full Size · More Options

James shared various racist social media posts about white people.

Facebook/ Frank Whitetaker

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 71 of 239 PageID #: 285

# NEW YORK POST

LOG IN

| Even Greenpeace finally admits t… | Elon Musk has exposed the woke left as a… | Dog caught running with decapitated… | Dad stabs 1-year-old daughter,… | OnlyFans model Courtney Clenney… | White House forced to delete Social Securit… |



He has a lengthy criminal record.

AP/Meredith Goldberg

* "O black Jesus, please kill all the whiteys," James wrote on Facebook.

* "The white motherf–kers that I want to kill, you know, I really want to kill them because they're white," James declared.

* "White people and black people as we call ourselves should not have any contact with each other," James stated. "Blacks and whites so-called should not even be in the same hemisphere."

Frank James had nine prior arrests in Gotham and three in New Jersey.

Meanwhile, police in Waukesha, Wis., report that Darrell Edward Brooks in November plowed his Ford Escape SUV into marchers and spectators at a Christmas parade. Brooks' carnage killed six people and wounded 62 others.

Brooks also is an outspoken, white-hating bigot.

# NEW YORK POST



Democrats who claim white supremacy is top problem ignore Black racist killers

\* Brooks also posted a rant with these words beside Adolf Hitler's photo: "HITLER KNEW WHO THE REAL JEWS WERE!"

Lifelong criminal Brooks' rap sheet stretches some 50 pages.

The US Capitol Police recall that Noah Green drove up to a barricade on April 7, 2021, and charged two officers with a knife before a third fatally shot him.



President Biden and Democrats claim white supremacy is the #1 threat in America.

AP/Carolyn Kaster

Green belonged to the anti-white Nation of Islam, led by notorious Jew-hater Louis Farrakhan. In October 2018, via Twitter, he decried "The Satanic Jew." Farrakhan also said that people "call me an anti-Semite. Stop it, I'm anti-termite!"

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 74 of 239 PageID #: 288
Democrats who claim white supremacy is top problem ignore Black racist killers



LOG IN

Even Greenpeace finally admits t…

Elon Musk has exposed the woke left as a…

Dog caught running with decapitated…

Dad stabs 1-year-old daughter,…

OnlyFans model Courtney Clenney…

White House forced to delete Social Securit…

*Deroy Murdock is a Manhattan-based Fox News contributor, a contributing editor with National Review Online and a senior fellow with the London Center for Policy Research. Bucknell University's Michael Malarkey contributed research to this piece.*

FILED UNDER    BROOKLYN SUBWAY SHOOTING   ,   CRIME   ,   HOMICIDE   ,   RACISM      4/17/22

READ NEXT        US higher education 'fights' COVID with . . . superstition

## SPONSORED STORIES



**[Photos] Surprisingly This Is Actually Costco's Best Item**

YourBump



**Here's What 30 Historical Figures Actually Looked Like In Real Life**

ItsTheVibe

**BREAKING NEWS** Election 2022 Live Updates: All eyes on race for NY governor

# Man accused of shooting 10 on subway train refuses to come to court



Wednesday, October 12, 2022

  



SUBWAY RIDER THREATENED WITH A KNIFE AND PEPPER SPRAYED ON BOARD A TRAIN

[ EMBED <> ]  [ MORE VIDEOS ]

Subway shooting suspect Frank James refused to come to federal court for his 1 p.m. scheduled status conference.

NEW YORK (WABC) -- Subway shooting suspect Frank James refused to come to federal court for his 1 p.m. scheduled status

## Top Stories



Powerball jackpot grows to $1.9B ahead o...

4 minutes ago



NY governor candidates make final campaign...

3 hours ago



Election 2022 Live Updates: All eyes on race f...



What to know about voting in the Midterm...



'Lucky' NJ convenience store looks to...

forcibly bring him in.

"Upon the defendant's refusal to appear before the Court when requested in connection with the above-captioned case, it is hereby: ORDERED that the United States Marshals Service, their agents, and/or designees, use all necessary force to produce the above-named defendant," Judge William Kuntz said.

James allegedly shot 10 people on a subway train in Sunset Park, Brooklyn, April 13 before he slipped away on a different train and became the subject of a manhunt.

He has pleaded not guilty to charges of conducting a violent attack against a mass transportation system.

On Wednesday, a judge refused a defense request to delay the trial.



**Get Eyewitness News delivered to your inbox daily**

Email Address*

NEW

Ev
Ch

Pelosi opens up about husband, how she found out about attack
2 hours ago

Can Musk's Twitter affect the midterms?
24 minutes ago

Health officials announce 1st death of NJ resident linked to monkeypox

HOT

WATCH                                                        LOG IN

Sign Up

It comes as Eyewitness News was along for the ride Tuesday night as New York City's top cop went underground in an effort to keep riders safe on the subway.

Police Commissioner Keechant Sewell toured the subway station where a teen was assaulted over the weekend and rode with New Yorkers who all have an opinion.

It's been a rough two weeks in the transit system, with three murders -- two in the subway and one on a bus.

The NYPD, which already flooded transit with thousands of cops since the beginning of the year, surged nearly a thousand more, focusing on 15 train lines in 20 stations citywide.

"Obviously we're concerned about the safety of New Yorkers," Sewell said. "This subway has to be safe. I remember taking the subway myself to go to school. The people who go to school, the people who work in the city, and this is the lifeblood, it has to be safe."

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 78 of 239 PageID #: 292

# NEW YORK POST

LOG IN

| Dog caught running with decapitated… | 'I don't wanna die': Uvalde student begs f… | California dad, 22-year-old daughter… | Missing 6-year-old Miami boy found safe afte… | Key Hasidic groups back Lee Zeldin as Kath… | OnlyFans model Courtney Clenney… |

METRO

47

# Judge angered after accused NYC subway shooter Frank James skips court

By Ben Feuerherd

October 12, 2022   3:21pm   Updated



**MORE ON:**

*BROOKLYN SUBWAY SHOOTING*

**Accused NYC subway mass shooter whines about media coverage, says he's 'not too good' in jail**



LOG IN

| Dog caught running with decapitated… | 'I don't wanna die': Uvalde student begs f… | California dad, 22-year-old daughter… | Missing 6-year-old Miami boy found safe afte… | Key Hasidic groups back Lee Zeldin as Kath… | OnlyFans model Courtney Clenney… |

Accused Brooklyn subway shooter Frank James angered the judge overseeing his case by refusing to come to a mandatory court hearing on Wednesday.

James — who allegedly opened fire on a crowded rush-hour train in April — refused to leave the Brooklyn jail where he is being held pending trial, US Marshals told prosecutors and his defense attorneys.

Upon learning of the refusal, Judge William Kuntz issued an order that the Marshals use "all necessary force" to produce James, 63, for the 1 p.m. hearing in Brooklyn federal court.

"This isn't a high school prom invitation. This is an order of the court to be here," the ticked-off jurist said.

Kuntz ordered the hearing adjourned until James could be produced, telling the defense attorneys he wants to be clear that it's not "his call as to whether or not he elects to be here."



Judge blasts NYC subway shooter Frank James for skipping court

# NEW YORK POST

| Dog caught running with decapitated… | 'I don't wanna die': Uvalde student begs f… | California dad, 22-year-old daughter… | Missing 6-year-old Miami boy found safe afte… | Key Hasidic groups back Lee Zeldin as Kath… | OnlyFans model Courtney Clenney… |



Alleged Brooklyn subway shooter Frank James angered a judge by refusing to attend a mandatory court hearing on Oct. 12, 2022.

AP Photo/Meredith Goldberg

# NEW YORK POST

LOG IN

Dog caught running with decapitated…

'I don't wanna die': Uvalde student begs f…

California dad, 22-year-old daughter…

Missing 6-year-old Miami boy found safe afte…

Key Hasidic groups back Lee Zeldin as Kath…

OnlyFans model Courtney Clenney…



James allegedly shot 10 people and injured 29 total after opening fire on a subway train in Sunset Park, Brooklyn, in April.

Will B Wylde via AP

Case 1:22-cr-00214-WFK    Document 40    Filed 11/07/22    Page 82 of 239 PageID #: 296

# NEW YORK POST

LOG IN

| Dog caught running with decapitated… | 'I don't wanna die': Uvalde student begs f… | California dad, 22-year-old daughter… | Missing 6-year-old Miami boy found safe afte… | Key Hasidic groups back Lee Zeldin as Kath… | OnlyFans model Courtney Clenney… |



Judge William Kuntz asked US Marshals to use "all necessary force" to bring James to Brooklyn federal court.
Rashid Umar Abbasi

The hearing eventually got underway about two hours later, and James' attorney, Mia Eisner-Grynberg, told Kuntz he was having a "particularly difficult day" with unspecified medical issues.

At the hearing, Kuntz shot down a request by Eisner-Grynberg that his trial be delayed for two months, in part because of a case pending before the 2nd Circuit Court that could affect plea negotiations.

James is set to stand trial starting February 27, 2023.

James allegedly shot 10 people and injured a total of 29 when he opened fire on a packed N train as it passed through a subway tunnel underneath the streets of Sunset Park in April.

He was arrested after a 30-hour citywide manhunt and hit with a slew of federal charges, including a terrorism charge for attacking a mass transit system.



LOG IN

| Ex Idaho gubernatorial candidate… | Dad stabs 1-year-old daughter,… | Carlos David Castro Rojas family awarde… | Dog caught running with decapitated… | Even Greenpeace finally admits t… | California dad, 22-year-old daughter… |

*OPINION* **EDITORIAL**

# Media downplays accused Brooklyn subway shooter Frank James' hatred of whites

By Post Editorial Board

April 14, 2022   2:43pm   Updated



The media has ignored Brooklyn subway shooting suspect Frank James' history of racism against white people.

Photo by BRYAN R. SMITH/AFP via Getty Images

Media downplays accused Brooklyn shooter Frank James's hatred of whites



LOG IN

| Ex Idaho gubernatorial candidate… | Dad stabs 1-year-old daughter,… | Carlos David Castro Rojas family awarde… | Dog caught running with decapitated… | Even Greenpeace finally admits t… | California dad, 22-year-old daughter… |

**Accused NYC subway mass shooter whines about media coverage, says he's 'not too good' in jail**

**After mass shooting, NYC explores gun detectors in subways**

**Eric Adams makes plea for pro-police messaging, challenging 'defund' movement**

"The videos he posted frequently devolved into outbursts of homophobia, misogyny and offensive comments about Black people, Hispanic people and white people," the New York Times writes about Frank James, the suspect in the subway terrorist attack.

"Mr. James, who is Black, directed much of his hatred toward Black people, whom he often blamed for the way they were treated in the United States."

CNN echoes the claim. James "repeatedly espoused hatred toward African Americans."

# NEW YORK POST

Ex Idaho gubernatorial candidate…

Dad stabs 1-year-old daughter,…

Carlos David Castro Rojas family awarde…

Dog caught running with decapitated…

Even Greenpeace finally admits t…

California dad, 22-year-old daughter…



# HIDING IN PLAIN FRIGHT

■ Subway attack suspect spotted relaxing on a bench in Chinatown

■ Led cops on 29-hour 'wild goose chase'

A tipster posted this photo to Twitter Wednesday, wondering (correctly) if it was Frank James, the terror suspect who eluded police for a day after the attack.    PAGES 4-7

That will come as a surprise to anyone who watched any significant portion of James' YouTube rants. Though he does spew hate about some black people, particularly black women, he often returns to and espouses themes of black nationalism. In one video, he says "what happened in Europe with the Jews" could happen to blacks in America. He suggests that Russia's war on Ukraine is a prelude to using nuclear weapons to wipe out black

Case 1:22-cr-00214-WFK    Document 40    Filed 11/07/22    Page 86 of 239 PageID #: 300



LOG IN

| Ex Idaho gubernatorial candidate… | Dad stabs 1-year-old daughter,… | Carlos David Castro Rojas family awarde… | Dog caught running with decapitated… | Even Greenpeace finally admits t… | California dad, 22-year-old daughter… |

James is unhinged, but do you think the media would treat a white killer's bouillabaisse of paranoia as "Oh, he hates everyone"? You think they would ignore him reposting memes that said "O black Jesus kill all the whiteys" if the races were reversed? Hell, no.

Just as they did with Darrell Brooks, the man charged with driving through a Wisconsin Christmas parade, the press is eager to bury a black suspect's anti-white statements and ignore them as a possible motivation.



James frequently posted hateful and violent videos on YouTube.

YouTube / prophet oftruth88

Case 1:22-cr-00214-WFK Document 40 Filed 11/07/22 Page 87 of 239 PageID #: 301

# NEW YORK POST

LOG IN

| Ex Idaho gubernatorial candidate… | Dad stabs 1-year-old daughter,… | Carlos David Castro Rojas family awarde… | Dog caught running with decapitated… | Even Greenpeace finally admits t… | California dad, 22-year-old daughter… |



James' statements are similar to those of alleged Waukesha Christmas parade killer Darrell Brooks.

Mike De Sisti/Milwaukee Journal-Sentinel via AP, Pool

We don't know what will be revealed in court. Considering that his victims were of all racial backgrounds, it appears that James is simply a nihilist, obsessed with hatred and killing. But pretending that James didn't praise the Nation of Islam or predict there would be a race war is nothing more that biased journalism. To the woke, only whites can be racists, and any evidence to the contrary must be ignored.

**FILED UNDER** , BROOKLYN , BROOKLYN SUBWAY SHOOTING , EDITORIAL , MASS SHOOTINGS , MEDIA , RACISM , SHOOTINGS , SUBWAY 4/14/22

**READ NEXT**     **Why accused Brooklyn subway shooter Frank James can be tri...**

## SPONSORED STORIES





LOG IN

Key Hasidic groups back Lee Zeldin as Kath...

David Bonola, handyman who butchered NY...

Dog caught running with decapitated...

NY man sprung on no bail in Facebook-...

'I don't wanna die': Uvalde student begs f...

Murders of women dumped on LA freeway...

METRO

# NYC subway suspect Frank James pleads not guilty to terrorism charges

By Khristina Narizhnaya and Gabrielle Fonrouge

May 13, 2022    1:54pm    Updated



**MORE ON:**
*BROOKLYN SUBWAY SHOOTING*

**'Not an invitation': Judge angered after accused NYC subway shooter skips court**



LOG IN

| Key Hasidic groups back Lee Zeldin as Kath... | David Bonola, handyman who butchered NY... | Dog caught running with decapitated... | NY man sprung on no bail in Facebook-... | 'I don't wanna die': Uvalde student begs f... | Murders of women dumped on LA freeway... |

The raving madman who allegedly shot 10 people on a subway train last month told a judge he was feeling "pretty good" right before he pleaded not guilty to terrorism charges during his arraignment in Brooklyn federal court Friday.

Frank James, 62, said little else except to confirm that he understood the charges and his rights and that he was "competent" enough to move forward with the case.

The Bronx native is accused of spraying 33 bullets onboard a Manhattan-bound N train on April 12, after allegedly letting off a smoke bomb as the subway pulled into the 33rd Street station in Sunset Park.

Ten people were struck by bullets and another 19 were injured.

James, who wore a khaki jail outfit and a blue surgical mask that was hanging off his face, is facing two charges for the crime — committing a terrorist attack on a mass transit system and firing a gun during a violent crime, court records show.





LOG IN

Key Hasidic groups back Lee Zeldin as Kath…

David Bonola, handyman who butchered NY…

Dog caught running with decapitated…

NY man sprung on no bail in Facebook-…

'I don't wanna die': Uvalde student begs f…

Murders of women dumped on LA freeway…



Frank James is arrested on April 13.

AP

He faces life in prison if convicted.

As Judge William Kuntz read out the indictment against James, the defendant looked at the jurist and down at the table in front of him as if he were reading something.

When Kuntz mentioned the government could seek forfeiture of his assets in the event of a conviction, James' eyes grew wide and he raised his eyebrows.

# NEW YORK POST

LOG IN

Key Hasidic groups back Lee Zeldin as Kath…

David Bonola, handyman who butchered NY…

Dog caught running with decapitated…

NY man sprung on no bail in Facebook-…

'I don't wanna die': Uvalde student begs f…

Murders of women dumped on LA freeway…



The aftermath of the bloody rampage on April 12.
AP

At the end of the proceeding, he was remanded into federal custody, where he is being held without bail.

Prior to the attack, James posted a series of YouTube videos raving against Mayor Eric Adams, the mental health care system and a plethora of ethnic groups.

"Mr. Mayor, I'm a victim of your mental health program," James said in one lengthy video.



# NEW YORK POST

LOG IN

Key Hasidic groups back Lee Zeldin as Kath…

David Bonola, handyman who butchered NY…

Dog caught running with decapitated…

NY man sprung on no bail in Facebook-…

'I don't wanna die': Uvalde student begs f…

Murders of women dumped on LA freeway…



People lie injured after the shooting.
AP



# NEW YORK POST

Key Hasidic groups back Lee Zeldin as Kath…

David Bonola, handyman who butchered NY…

Dog caught running with decapitated…

NY man sprung on no bail in Facebook-…

'I don't wanna die': Uvalde student begs f…

Murders of women dumped on LA freeway…



Victims' phone cameras captured the chaos following the shooting.

AP



# NEW YORK POST

LOG IN

| Key Hasidic groups back Lee Zeldin as Kath... | David Bonola, handyman who butchered NY... | Dog caught running with decapitated... | NY man sprung on no bail in Facebook-... | 'I don't wanna die': Uvalde student begs f... | Murders of women dumped on LA freeway... |

"Every car I went to was loaded with homeless people. It was so bad, I couldn't even stand. I had to keep moving from car to car."

FILED UNDER  BROOKLYN FEDERAL COURT , BROOKLYN SUBWAY SHOOTING , CRIME , TERRORISM
5/13/22

READ NEXT    **Two men stabbed to death overnight in NYC: cops**

## SPONSORED STORIES



**[Photos] 27 Celebs That Are Very Religious You Didn't Know**

12Up



**Breast Cancer Awareness Month**

Breast cancer continues to be the second leading cause of cancer-related deaths in American...

Envita Medical Centers





# NEW YORK POST

LOG IN

Porsche owner avoids jail for shooting…

Two NYPD officers allegedly assaulted in…

Kentucky student fired from 'influenc…

Thieves strike another Queens car dealership,…

Prince Andrew wept when King Charles told hi…

Embattled NYC principal leaving PS 333 after…

METRO   *EXCLUSIVE*

# Pregnant woman trampled during Brooklyn subway shooting calls mayhem 'absolute nightmare'

By Joe Marino, Tina Moore and Amanda Woods

April 13, 2022   1:02pm   Updated



There were 10 people shot in the Brooklyn subway attack.

Raymond Chiodini



Porsche owner avoids jail for shooting…

Two NYPD officers allegedly assaulted in…

Kentucky student fired from 'influenc…

Thieves strike another Queens car dealership,…

Prince Andrew wept when King Charles told hi…

Embattled NYC principal leaving PS 333 after…

**Accused NYC subway mass shooter whines about media coverage, says he's 'not too good' in jail**

**After mass shooting, NYC explores gun detectors in subways**

**Eric Adams makes plea for pro-police messaging, challenging 'defund' movement**

The pregnant woman injured when a maniac terrorized Brooklyn straphangers on a morning rush-hour train Tuesday described the chaotic scene as a "death trap" and an "absolute nightmare."

The 28-year-old — a medical clinician who works in downtown Brooklyn and only wanted to be identified by her first name, Chelsea — was initially believed to have been shot in the leg, but was actually trampled during the mayhem that unfolded on a Manhattan-bound N train around 8:30 a.m.

"I couldn't sleep," Chelsea told The Post in an exclusive phone interview. "Every time I close my eyes, it's all I can see, it's all I can think about."

"It's an absolute nightmare. It's a scary thing to go through in any kind of circumstance — being pregnant [makes me even] more vulnerable … We're all just trying to get somewhere."

"No one should have to experience that," she added. "The worst part is there's nowhere to run. It's a death trap. None of the doors open."

Chelsea told The Post she was running behind schedule Tuesday morning after dropping her 7-year-old daughter off at school, and hopped on an R train at 95th Street in Bay Ridge around 8:10 a.m.

Seven minutes later, she transferred to an N train at 59th Street.

# NEW YORK POST

LOG IN

| Porsche owner avoids jail for shooting… | Two NYPD officers allegedly assaulted in… | Kentucky student fired from 'influenc… | Thieves strike another Queens car dealership,… | Prince Andrew wept when King Charles told hi… | Embattled NYC principal leaving PS 333 after… |



The man wanted in connection with the attack, Frank R. James, 62, was initially named as a person of interest, but was since reclassified as a suspect.

prophetoftruth88/YouTube

"I got on and said, 'What are the odds? There's a seat,'" Chelsea said. "So I sat down and I put my headphones on and started listening to music."

## SEE ALSO



**Brooklyn subway shooting suspect's gun jammed during carnage: police sources**

"I'm getting ready for the five minutes it takes to get from 59th Street to Atlantic Avenue," she said. "And the train doors closed, and it wasn't even like 15 seconds — I would say we barely pulled out of the station and [someone] yelled — I don't know if it was [the suspect] or someone else that yelled: 'Oh, s—!' It was a scream-yell, and it was louder than my music."

**NEW YORK POST**

LOG IN

| Porsche owner avoids jail for shooting… | Two NYPD officers allegedly assaulted in… | Kentucky student fired from 'influenc… | Thieves strike another Queens car dealership,… | Prince Andrew wept when King Charles told hi… | Embattled NYC principal leaving PS 333 after… |

While all this was going on, Chelsea said, the train was stalled between the 59th and 36th Street stations, "because in typical MTA fashion there's a delay for some reason."

"Everyone is screaming, is running to the other car and the door doesn't open, and we were banging on the door for the people in the other car to open the door for us," she said. "Smoke filled [the car] and … he was just letting off the gunshots."

Some wounded straphangers cried out, "I'm hit!" as others desperately tried to make sure their fellow commuters protected themselves, Chelsea recalled.

"Cover your heads! Cover your chest! Get cover!" they cried, according to Chelsea.



A bag full of fireworks recovered in the Brooklyn subway station where several people were injured in the shooting on April, 12, 2022.



LOG IN

Porsche owner
avoids jail for
shooting…

Two NYPD
officers allegedly
assaulted in…

Kentucky
student fired
from 'influenc…

Thieves strike
another Queens
car dealership,…

Prince Andrew
wept when King
Charles told hi…

Embattled NYC
principal leaving
PS 333 after…

"People were trying to help me," she said. "A guy, I don't know who he is, he tried to help me —- everybody else was panicked. And I'm yelling, 'I'm pregnant!'"

"You can't be mad — everyone is trying to survive," she said. "You can't be mad. It's pure chaos. It's absolutely terrible. I fell down [on] my knee twice. It's absolutely terrible."

As soon as the doors opened, straphangers frantically ran off the train, Chelsea said.

**NEW YORK POST**

LOG IN

| Porsche owner avoids jail for shooting… | Two NYPD officers allegedly assaulted in… | Kentucky student fired from 'influenc… | Thieves strike another Queens car dealership,… | Prince Andrew wept when King Charles told hi… | Embattled NYC principal leaving PS 333 after… |



The pregnant victim called the insane scene a "death trap."

Facebook/Armen Armenian

"I was missing my shoe," she said. "I have severe OCD and even in the midst of the chaos — I couldn't find my shoe — it was honestly the most traumatic of things."

## SEE ALSO

**Brooklyn shooting survivor Hourari Benkada says he sat next to suspect on train**

**NEW YORK POST**

LOG IN

Porsche owner avoids jail for shooting…

Two NYPD officers allegedly assaulted in…

Kentucky student fired from 'influenc…

Thieves strike another Queens car dealership,…

Prince Andrew wept when King Charles told hi…

Embattled NYC principal leaving PS 333 after…

or someone else."

Chelsea suffered a knee injury and was treated at Kings County Hospital Center, according to police sources.

Throughout the pandemonium, Chelsea said, she kept thinking about her daughter — and prayed for a chance to see her again.

"I said, 'God, I have to get home to my baby,'" she said. "I was just thinking about my kid the whole time."

Chelsea said she wants to see additional safety measures in the city's subway system — including a bigger police presence and metal detectors in the stations — but she is not sure whether either of those options would have made a difference Tuesday.

"I wish, honestly — and I don't know if it's a possibility for us — to have more police at every single station," she said. "I think that would make us a lot safer, especially because people are getting on the subway with all sorts of things."

# NEW YORK POST

LOG IN

| Porsche owner avoids jail for shooting… | Two NYPD officers allegedly assaulted in… | Kentucky student fired from 'influenc… | Thieves strike another Queens car dealership,… | Prince Andrew wept when King Charles told hi… | Embattled NYC principal leaving PS 333 after… |



There were 29 injuries stemming from the incident.

Will B Wylde via AP

"In some ways, yes we do need more police, but let's say someone bypasses that — no matter what, you're trapped on that train car," Chelsea added. "There is no emergency exit. And if the train is stuck underground, which we all know happens on a regular basis, what are the conductors going to do realistically with an active shooter? Call into the station? You're just dead."

## SEE ALSO



**Frank James now considered suspect in Brooklyn subway shooting**

"Listen, if we could have metal decorators so people can go through and be screened, but can you screen for the things this guy had yesterday?" she questioned. "Like maybe open your bag."

NEW YORK POST

LOG IN

Porsche owner
avoids jail for
shooting…

Two NYPD
officers allegedly
assaulted in…

Kentucky
student fired
from 'influenc…

Thieves strike
another Queens
car dealership,…

Prince Andrew
wept when King
Charles told hi…

Embattled NYC
principal leaving
PS 333 after…

A total of 29 straphangers were hurt during the bloodbath — 10 of whom were shot.

Those who were shot included three women between the ages of 41 and 49, and seven men between the ages of 15 and 41, the NYPD said Wednesday morning.



Emergency personnel gather near the scene of the Brooklyn subway shooting.

John Minchillo/AP

Children and teens — ages 12, 13, 16 and 18 — were also hurt in the fracas, Gov. Kathy Hochul told reporters Tuesday night from Maimonides Medical Center, where many of the victims were being treated.

The man wanted in connection to the savage attack, Frank R. James, 62, was initially named as a person of interest, but was reclassified as a suspect Wednesday, officials said.

Subway victims' injuries may reveal alleged shooter Frank James's motives



LOG IN

Debbie Collier's
son reveals his
suspicions ov…

Man's body
found hanging
from tree in N…

NYC building
commish Eric
Ulrich probed…

Man shot dead
in NYC while
bicycling to…

'Armed and
dangerous'
suspect in…

NYC's brazen
'Nifty 50'
pickpocket…

METRO

# Subway victims' injuries may reveal alleged shooter Frank James's motives

By Kerry J. Byrne, Joe Marino and Melissa Klein

April 16, 2022    10:38am    Updated

Debbie Collier's son reveals his suspicions ov...

Man's body found hanging from tree in N...

NYC building commish Eric Ulrich probed...

Man shot dead in NYC while bicycling to...

'Armed and dangerous' suspect in...

NYC's brazen 'Nifty 50' pickpocket...



New Yorkers on their way to work treated victims of a shooting on the Manhattan bound platform of the 36th Street N, R, and D station.

Derek French/Shutterstock

**MORE ON:**

**BROOKLYN SUBWAY SHOOTING**

**'Not an invitation': Judge angered after accused NYC subway shooter skips court**

**Accused NYC subway mass shooter whines about media coverage, says he's 'not too good' in jail**

**After mass shooting, NYC explores gun detectors in subways**

**Eric Adams makes plea for pro-police messaging, challenging 'defund' movement**



| Debbie Collier's son reveals his suspicions ov… | Man's body found hanging from tree in N… | NYC building commish Eric Ulrich probed… | Man shot dead in NYC while bicycling to… | 'Armed and dangerous' suspect in… | NYC's brazen 'Nifty 50' pickpocket… |

LOG IN

Five victims were men, three were women and information on the other two was not available.

Jim Clemente, a former FBI agent and profiler, said James "was not criminally or forensically sophisticated" and that "it's plausible" he was not trying to kill people.

He described James as a seeming "injustice collector" — people who "keep a book on everybody who has wronged them and always project the blame on other people.

"I think he was looking for a spotlight and a platform because he doesn't feel heard. This made him feel really powerful and it's a horrific way to express your ego or your damaged ego," said Clemente, who was once a prosecutor in Bronx Family Court.

He said that shooting somebody in the leg is dangerous "but if you're going to shoot somebody, the leg is the least fatal place to shoot them."

# NEW YORK POST

LOG IN

| Debbie Collier's son reveals his suspicions ov… | Man's body found hanging from tree in N… | NYC building commish Eric Ulrich probed… | Man shot dead in NYC while bicycling to… | 'Armed and dangerous' suspect in… | NYC's brazen 'Nifty 50' pickpocket… |



Frank James was walked out of the 9th Precinct station house by detectives on April 13, 2022 in New York.

Alec Tabak for NY Post

James is alleged to have fired 33 times in the crowded N train car on Tuesday morning, stopping when his Glock pistol jammed.

He has been charged with committing a terrorist or other violent attack against a mass transportation system and faces life in prison. He is being held without bail.

ADVERTISING

Subway victims' injuries may reveal alleged shooter Frank James' motives

# NEW YORK POST

LOG IN

| Debbie Collier's son reveals his suspicions ov… | Man's body found hanging from tree in N… | NYC building commish Eric Ulrich probed… | Man shot dead in NYC while bicycling to… | 'Armed and dangerous' suspect in… | NYC's brazen 'Nifty 50' pickpocket… |

Evil" on Investigation Discovery, and the "Killer Psyche" podcast, said James' alleged actions were "sloppy" and "was not well planned or well executed."



Photos show injured people waiting for aid on the platform inside the subway station of 36th Street shortly after a gunman opened fire on morning rush hour passengers.

Raymond Chiodini

"His mind is not together. What he did resulted in chaos, resulted in several hospitalizations and somebody could have died," she said.

**FILED UNDER**   , BROOKLYN SUBWAY SHOOTING , SHOOTINGS , SUBWAY   4/16/22

New Jersey couple sues Dunkin' after hot coffee severely b…

# NEW YORK POST

LOG IN

Debbie Collier's son reveals his suspicions ov…

Man's body found hanging from tree in N…

NYC building commish Eric Ulrich probed…

Man shot dead in NYC while bicycling to…

'Armed and dangerous' suspect in…

NYC's brazen 'Nifty 50' pickpocket…

# NEW YORK POST

© 2022 NYP Holdings, Inc. All Rights Reserved | Terms of Use | Membership Terms | Privacy Notice | Your Ad Choices | Sitemap | Your California Privacy Rights

VIP | Powered by WordPress VIP



Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 110 of 239 PageID #: 324



LOG IN

| The Left's Black-vote freak-out, the Democrats… | Ex Idaho gubernatorial candidate… | Dog caught running with decapitated… | Carlos David Castro Rojas family awarde… | Cops on hunt for Takeoff's killer, ask public for… | US on alert over 'imminent' Iran attack on Saud… |



MIRANDA DEVINE

OPINION

# Suspect Frank James was spewing racist hate years before Brooklyn subway shooting

By Miranda Devine

April 13, 2022   9:59pm   Updated

# NEW YORK POST

| The Left's Black-vote freak-out, the Democrats… | Ex Idaho gubernatorial candidate… | Dog caught running with decapitated… | Carlos David Castro Rojas family awarde… | Cops on hunt for Takeoff's killer, ask public for… | US on alert over 'imminent' Iran attack on Saud… |



Frank James was named by the NYPD as a suspect in the Brooklyn subway shooting and was arrested Wednesday.

Robert Miller



**MORE FROM:**
*MIRANDA DEVINE*

**Biden and Democrats spin the attack on Paul Pelosi to smear Trump, MAGA backers**

**How long will Democratic voters continue to allow themselves to be treated like fools?**

**The 634-page report on Hunter Biden's laptop — and 459 alleged crimes**

**Lawsuit reveals vast censorship scheme by Big Tech and the federal government**

**It's been two years since 51 intelligence agents interfered with an election — they still won't apologize**



LOG IN

The Left's Black-vote freak-out, the Democrats…

Ex Idaho gubernatorial candidate…

Dog caught running with decapitated…

Carlos David Castro Rojas family awarde…

Cops on hunt for Takeoff's killer, ask public for…

US on alert over 'imminent' Iran attack on Saud…

"O black Jesus, please kill all the whiteys," was one meme he posted.

Suspect Frank James was spewing racist hate well before Brooklyn shooting

# NEW YORK POST

LOG IN

The Left's Black-vote freak-out, the Democrats…

Ex Idaho gubernatorial candidate…

Dog caught running with decapitated…

Carlos David Castro Rojas family awarde…

Cops on hunt for Takeoff's killer, ask public for…

US on alert over 'imminent' Iran attack on Saud…



Subway suspect calls cops from McDonald's, arrested in East Village — Feds charge him with terrorism after furious rants at 'system,' whites

# SMIRKING TERRORIST

Frank James, the suspect in the subway shooting that shocked New York, called police Wednesday afternoon after 29 hours on the run, telling them "you know, I think you're looking for me." James, who posted bizarre videos about race, guns and Mayor Adams, faces life in prison.

PAGES 4-7

He's not too complimentary about Hispanics, Asians and his own race, for that matter, and claims to have had long-term mental health problems. The 29 victims of Tuesday's shooting were a multicultural mix, as you would expect in a crowded rush-hour subway train. Police say James detonated a smoke grenade before firing 33 shots on the Manhattan-bound N

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 114 of 239 PageID #: 328

**NEW YORK POST**

| The Left's Black-vote freak-out, the Democrats… | Ex Idaho gubernatorial candidate… | Dog caught running with decapitated… | Carlos David Castro Rojas family awarde… | Cops on hunt for Takeoff's killer, ask public for… | US on alert over 'imminent' Iran attack on Saud… |

Like Darrell Brooks Jr., who allegedly plowed his car into the Waukesha Christmas parade last November, and Noah Green, the Nation of Islam adherent who rammed Capitol Police last April in a quickly memory-holed attack, James espoused the rancid, racist ideology of black supremacy, once known officially as "black identity extremism," which we have been assured by the FBI and other legal experts doesn't exist.



Alleged subway shooter Frank James had been posting racist material on YouTube for years.

Matthew McDermott

## Extremist ideology

James posted material on social media linked to black identity extremist ideologies, including the Nation of Islam, Black Panthers, Black Liberation Army, BLM and an image of black

Suspect Frank James was spewing racist hate well before Brooklyn shooting

# NEW YORK POST

LOG IN

| The Left's Black-vote freak-out, the Democrats… | Ex Idaho gubernatorial candidate… | Dog caught running with decapitated… | Carlos David Castro Rojas family awarde… | Cops on hunt for Takeoff's killer, ask public for… | US on alert over 'imminent' Iran attack on Saud… |

In another video, he weeps over the news that new Supreme Court Justice Ketanji Brown Jackson is married to a "white man," whom he described as the "enemy."



Police have tallied 29 victims of the subway shooting.

AP/John Minchillo

"You hear black people [inspired by Jackson] say my daughter … dreaming to be a part of something that does not want you be a part of it … You're not white, you're not European … You want to force yourself on these people and they're going to kill you."

## SEE ALSO

**Who is Brooklyn subway shooting suspect Frank James?**

Suspect Frank James was spewing racist hate well before Brooklyn shooting



| The Left's Black-vote freak-out, the Democrats… | Ex Idaho gubernatorial candidate… | Dog caught running with decapitated… | Carlos David Castro Rojas family awarde… | Cops on hunt for Takeoff's killer, ask public for… | US on alert over 'imminent' Iran attack on Saud… |

wing cable channel. His grievances against "whitey" could be ripped from the teleprompters of any of the race-baiting hosts of CNN and MSNBC. The only difference between the dehumanizing racial hatred he spews and the commentary by Joy Reid when she sneers at "white tears" and argues that Americans only care about the war in Ukraine because the victims are "white and largely Christian" is that James advocates violence. "I'm wanting to kill everything in sight," he says in one video.

"These white motherf—ers, this is what they do," he says in a video about the Ukraine invasion, claiming it presaged a black genocide in the United States.

"Ultimately at the end of the day, they kill and commit genocide against each other. What do you think they gonna do to your black ass? …"

He also criticizes New York City Mayor Eric Adams and black people who don't perceive themselves as victims. "You got your Ph.D. career and nice shoes. You got an education but now you're just a carbon copy of the person who made you a slave … you're there to serve these motherf—ers."

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 117 of 239 PageID #: 331
Suspect Frank James was spewing racist hate well before Brooklyn shooting

# NEW YORK POST

LOG IN

The Left's Black-vote freak-out, the Democrats…

Ex Idaho gubernatorial candidate…

Dog caught running with decapitated…

Carlos David Castro Rojas family awarde…

Cops on hunt for Takeoff's killer, ask public for…

US on alert over 'imminent' Iran attack on Saud…

in another rant, he says: "I wanted to watch people die right in front of my f---ing face immediately."

## 'Terrorist' attack

We were told by the NYPD within hours of the subway attack that it was not terrorism.

But it sure looked like a lone-wolf terrorist attack motivated by a hateful ideology.



NYPD Commissioner Keechant Sewell said the shooting initially wasn't being investigated as an act of terrorism, but suspect James was charged with federal terrorism offenses.

Alexi J. Rosenfeld/Getty Images

Sure enough, at a press conference Wednesday, Brooklyn US Attorney Breon Peace said James had been charged with a federal terrorism offense.

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 118 of 239 PageID #: 332

# NEW YORK POST

LOG IN

The Left's Black-vote freak-out, the Democrats…

Ex Idaho gubernatorial candidate…

Dog caught running with decapitated…

Carlos David Castro Rojas family awarde…

Cops on hunt for Takeoff's killer, ask public for…

US on alert over 'imminent' Iran attack on Saud…

media.

Just an idea, but maybe the FBI shouldn't allow elite opinion and politics to dictate where it places its resources.

It wasn't so long ago that the FBI's counterterrorism division acknowledged that black identity extremism ideology was a domestic terrorism threat.

In a report dated Aug. 3, 2017, the bureau cited the 2016 massacre of five police officers by Micah Johnson during a Black Lives Matter protest in Dallas.





LOG IN

The Left's Black-vote freak-out, the Democrats…

Ex Idaho gubernatorial candidate…

Dog caught running with decapitated…

Carlos David Castro Rojas family awarde…

Cops on hunt for Takeoff's killer, ask public for…

US on alert over 'imminent' Iran attack on Saud…

"The FBI assesses it is very likely [BIE] perceptions of police brutality against African Americans spurred an increase in premeditated, retaliatory lethal violence against law enforcement and will very likely serve as justification for such violence."

## SEE ALSO



**Brooklyn students fear school commutes as many kids stay home day after shooting**

The backlash was immediate, with the media and activists accusing the FBI of racism. "There is no such thing as black identity extremism," Kristen Clarke, president of the National Lawyers' Committee for Civil Rights Under Law, told Congress. "It is not a real threat."

Within months, the bureau had abandoned the term black identity extremism, and FBI Director Christopher Wray was telling Congress in 2019 that "what you might call white supremacist violence" was behind much domestic terrorism.

The Center for Security Policy, a conservative, Washington, DC-based think tank, claims that the FBI came under "political pressure from the Congressional Black Caucus and left-wing media to eliminate the category of black identity extremism as a potential terrorism motivation."

According to Kyle Shideler, the center's director for homeland security and counterterrorism, "The FBI, DHS and other elements of the intelligence community have routinely downplayed the potential risk of violence from black identity extremists …

"As a result of this political pressure, there has been minimal study and training done to educate law enforcement on the intricacies of the black identity extremist thought, and its various strains and idiosyncrasies," he wrote in a paper published Wednesday.

Suspect Frank James was spewing racist hate well before Brooklyn shooting

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 120 of 239 PageID #: 334

# NEW YORK POST

| The Left's Black-vote freak-out, the Democrats… | Ex Idaho gubernatorial candidate… | Dog caught running with decapitated… | Carlos David Castro Rojas family awarde… | Cops on hunt for Takeoff's killer, ask public for… | US on alert over 'imminent' Iran attack on Saud… |



NYPD officers handcuff James in the East Village more than 24 hours after he allegedly fired shots in the subway.
AP

"Instead, the tendency is to deny that such attacks are politically motivated, and thus deny any terrorism angle for further investigation."

## End identity politics

How about law enforcement just does its job, without kowtowing to identity politics.

How about acknowledging that racist hate speech has the potential of radicalizing unhinged people, no matter who the intended target is. How about everyone in a position of influence, from the president on down, stops exploiting racial division for political capital.

How about we admit that America is the most equitable, welcoming, multiracial country in the world, and we'd like to keep it that way.

FILED UNDER  BROOKLYN , BROOKLYN SUBWAY SHOOTING , FBI , RACISM , SHOOTINGS , SOCIAL MEDIA , SUBWAY , TERRORISM   4/13/22



**NICOLE GELINAS**

*LIFESTYLE*

# The NYC subway shooter, despite disordered thoughts, bears responsibility for his crimes

By Nicole Gelinas

April 17, 2022   7:55pm   Updated





LOG IN

| Lifestyle | Health | Fitness | Health Care | Medicine | Men's Health | Women's Health |

**Gov. Hochul's refusal to fix bail laws is a war on women**

---

**Want a weapons-free subway? Enforce farebeating**

---

**This subway-cop surge is about getting Hochul re-elected, not a lasting fix**

---

**Yes, New Yorkers have a 'perception' of more crime — because there IS more crime**

---

**The eighth subway murder this year shows NYC's public safety in deep decline**

In the near week since Frank James' alleged Brooklyn subway attack, it's become accepted wisdom that New York City's or America's social services system failed him — and us. Yet no one has shown any way in which social services could have stopped this attack. What we have is what it looks like: a bad guy who intelligently planned and executed a bad thing.

After the mass shooting, City Councilwoman Alexa Avilés and Assemblywoman Marcela Mitaynes, who represent Sunset Park, said that it showed how "we need investments in social services — housing, healthcare and education." Politico wondered "What Brooklyn's subway shooting reveals about the state of mental health care."

So far? Nothing.

True, New York City and state leave seriously mentally ill people on the street, despite multiple warning signs. Some of those people, like Martial Simon, who pushed Michelle Go to her death under a subway in January, are violent. Simon had a documented history of delusions and compulsions so severe that he couldn't function.



LOG IN

| Lifestyle | Health | Fitness | Health Care | Medicine | Men's Health | Women's Health |



New York Police Department officers arrest subway shooting suspect Frank James on April 13.

Meredith Goldberg/AP

James is not that person. James, though born in New York, has no apparent recent ties to the city. Until Wednesday, he hadn't been arrested here in nearly a quarter-century.





LOG IN

| **Lifestyle** | Health | Fitness | Health Care | Medicine | Men's Health | Women's Health |

He doesn't fit the profile of Simon or the people accused of killing Christina Yuna Lee and Krystal Bayron-Nieves this year: people recently arrested and released, despite escalating episodes of uncontrolled violent impulses.

James claimed, in his video rants, that New York's mental health system failed him, but he didn't say when or how. If the education system failed him, it did so five decades ago. (Maybe the lack of charter schools back then failed him.)



People get help from other commuters following the April 12 subway shooting in Brooklyn.
AP/Will B Wylde



LOG IN

| Lifestyle | Health | Fitness | Health Care | Medicine | Men's Health | Women's Health |

Case 1:22-cr-00214-WFK Document 40 Filed 11/07/22 Page 125 of 239 PageID #: 339

do the same to "your black ass," declared that "white people and black people … should not have any contact with each other" and praised 9/11 as "a beautiful day"?

These are disordered thoughts — and, as Mayor Eric Adams said last week, big tech should stop allowing people to amplify disordered thoughts.

But you are allowed to have disordered thoughts. You're allowed to think 9/11 was an inside job; you're allowed to have bizarre racial theories.

There's no getting around the fact that James was functional. As he said himself, he *chose* not to work consistently for a living: "There's no way that I'm going to … go to work, pay my taxes."

He was functional enough to plot a complex ideological attack across geographic boundaries and carry it out.

He was functional enough to compile the equipment he needed, to disguise himself as an





NYPD personnel stand outside the subway entrance where the April 12 shooting occurred.

John Minchillo/AP

Anyone who commits a mass attack has mental problems. Timothy McVeigh, the Oklahoma City bomber, probably *did* have post-traumatic stress disorder, and Boston Marathon bomber Dzhokhar Tsarnaev probably *was* manipulated by his mastermind brother. The 9/11 hijackers also (apparently!) had disordered thoughts.

Nobody ever says that he needed housing services.

Like these other attackers, James knows right from wrong and action and consequence. In one video, he said that "I wanted to kill people" but "I don't want to go to f–king prison."

Should the FBI have zeroed in on the videos James posted just before his attack, when he



Lifestyle    Health    Fitness    Health Care    Medicine    Men's Health    Women's Health



NYPD officers escort James into a police vehicle following his arrest.

John Minchillo/AP

Sure, but that's law enforcement, not social services. Plus, James made no direct threats — more evidence of careful planning.

It may be a good idea for social services agencies to interact more with people like James. But there are a *lot* of such people: people on the border of society, with plenty of time to cultivate loony ideas.

Is New York City going to hunt each of these people down and provide him with an apartment and daily intensive counseling so that he doesn't make a cross-country trip here to attack us?

*Nicole Gelinas is a contributing editor to the Manhattan Institute's City Journal.*

BROOKLYN SUBWAY SHOOTING   CRIME   SOCIAL SERVICES



LOG IN

| Lifestyle | Health | Fitness | Health Care | Medicine | Men's Health | Women's Health |

# NEW YORK POST

| Man's body found hanging from tree in N… | California dad, 22-year-old daughter… | Dog caught running with decapitated… | Ex Idaho gubernatorial candidate… | Cops on hunt for Takeoff's killer, ask public for… | 'Creepy' NYC teacher Gabriel Mitey, who… |

METRO

# Who is Brooklyn subway shooting suspect Frank James?

By Craig McCarthy, Jack Morphet, Reuven Fenton and Jorge Fitz-Gibbon

April 13, 2022    4:51pm    Updated



**MORE ON:**
*BROOKLYN SUBWAY SHOOTING*

**'Not an invitation': Judge angered after accused NYC subway shooter skips court**



LOG IN

| Man's body found hanging from tree in N… | California dad, 22-year-old daughter… | Dog caught running with decapitated… | Ex Idaho gubernatorial candidate… | Cops on hunt for Takeoff's killer, ask public for… | 'Creepy' NYC teacher Gabriel Mitey, who… |

Accused Brooklyn subway shooter Frank James was a troubled loner with a checkered past and had been estranged from his family in the years before this week's horrific attack.

James, who was arrested Wednesday in the Sunset Park subway shooting, was described as quiet and unassuming by those that knew him –but the conspiracy theorist also had a rap sheet dating back to 1984 for largely petty busts.

James, 62, was arrested at least 12 times by the NYPD between 1984 and 1998 on charges ranging from burglary, possession of burglar tools, and criminal sexual acts, cops said. The outcomes of those cases, however, were not immediately available.

The suspected shooter also "has a record of terroristic threats in New Jersey," one NYPD official told The Post. He has no record of a conviction in the Garden State.

His sister, Catherine James Robinson, told The Post her brother "kept to himself" and said she last spoke to him about three years ago.



Who is Brooklyn subway shooting suspect Frank James?

# NEW YORK POST

LOG IN

Man's body found hanging from tree in N… | California dad, 22-year-old daughter… | Dog caught running with decapitated… | Ex Idaho gubernatorial candidate… | Cops on hunt for Takeoff's killer, ask public for… | 'Creepy' NYC teacher Gabriel Mitey, who…



Frank James has been named by the NYPD as a suspect in the Brooklyn subway shooting.

Courtesy of NYPD via AP

"He was cordial," said Eugene Yarbrough, pastor at Mount Zion Wings of Glory Church in Milwaukee. "He wasn't bothering anybody. I didn't know of him messing with anybody."

His genial attitude changed on Tuesday when he parked a U-Haul van two blocks from the Sunset Park N train station on 36th Street shortly before 8:30 a.m. and unleashed the attack that wounded 29 straphangers, including 10 who suffered gunshot wounds.

According to a federal complaint released Wednesday, James had rented a room in Philadelphia for 15 days starting on March 28 and was still booked there when he reserved a U-Haul van on April 6 at a nearby outlet.

NEW YORK POST

LOG IN

Man's body found hanging from tree in N…

California dad, 22-year-old daughter…

Dog caught running with decapitated…

Ex Idaho gubernatorial candidate…

Cops on hunt for Takeoff's killer, ask public for…

'Creepy' NYC teacher Gabriel Mitey, who…



James was arrested at least 12 times by the NYPD between 1984 and 1998 on charges ranging from burglary, possession of burglar tools and criminal sexual acts.

DOJ

He picked up the white Chevy Cargo Van on Monday and headed for New York.

Early Wednesday morning — while James remained on the run — the FBI and local police raided the Philadelphia apartment looking for the fugitive. Inside, authorities found an empty magazine for a Glock, a taser, a high-capacity rifle magazine, and a blue smoke canister.

"He wasn't here long," said neighbor Bruce Allen. "I don't remember his face. He would just go in and leave. He wasn't one of those guys who stays outside. He might stay for an hour or two and leave, and then come back late at night."

In recent years James had become increasingly unhinged, posting bizarre YouTube rants where he claimed to have suffered from mental illness and blamed Mayor Eric Adams, among others, for his plight.

NEW YORK POST

LOG IN

| Man's body found hanging from tree in N… | California dad, 22-year-old daughter… | Dog caught running with decapitated… | Ex Idaho gubernatorial candidate… | Cops on hunt for Takeoff's killer, ask public for… | 'Creepy' NYC teacher Gabriel Mitey, who… |



James lived upstairs in this 2624 N 6th Street Milwaukee home.

William Farrington

Man's body found hanging from tree in N…

California dad, 22-year-old daughter…

Dog caught running with decapitated…

Ex Idaho gubernatorial candidate…

Cops on hunt for Takeoff's killer, ask public for…

'Creepy' NYC teacher Gabriel Mitey, who…



James reportedly stayed in the center door's room.

Rachel Wisniewski/For the New York Post

LOG IN

| Man's body found hanging from tree in N… | California dad, 22-year-old daughter… | Dog caught running with decapitated… | Ex Idaho gubernatorial candidate… | Cops on hunt for Takeoff's killer, ask public for… | 'Creepy' NYC teacher Gabriel Mitey, who… |



James allegedly rented a room at a Philadelphia Airbnb for 15 days starting on March 28.

Rachel Wisniewski/For the New York Post

In one since-deleted post titled "My Family the Enemy," James said he blamed his father "40 percent" for leaving him unprepared to face the world.

# NEW YORK POST

LOG IN

| Man's body found hanging from tree in N… | California dad, 22-year-old daughter… | Dog caught running with decapitated… | Ex Idaho gubernatorial candidate… | Cops on hunt for Takeoff's killer, ask public for… | 'Creepy' NYC teacher Gabriel Mitey, who… |



ADVERTISEMENT

"I'll take 60 percent of the blame…"cause it's my life," he ranted. "It's my life and I didn't realize what I was up against…. to live and not be f—ed up by other motherf—ers, which is to take the position that if you f–k with me I'll f–k you up or I'll kill you."

*Anyone with information on the shooting should call the NYPD's Crime Stoppers Hotline at 1-800-577-TIPS or log onto the CrimeStoppers website.*

FILED UNDER  BROOKLYN , BROOKLYN SUBWAY SHOOTING , NYPD , SHOOTINGS   4/13/22

READ NEXT   NJ man targeting Jews warned of 'blood bath' before attack...

## SPONSORED STORIES



**NEW YORK POST**

LOG IN

METRO

# Subway shooting suspect Frank R. James' YouTube tirades about race, guns and Eric Adams exposed

By Jorge Fitz-Gibbon, Jesse O'Neill, Craig McCarthy and Tina Moore

April 12, 2022   7:19pm   Updated



**MORE ON:**
*BROOKLYN SUBWAY SHOOTING*

**'Not an invitation': Judge angered after accused NYC subway shooter skips court**

# NEW YORK POST

LOG IN

A troubled man who railed against Mayor Eric Adams and made bizarre, threatening rants on YouTube has been identified as a person of interest — and now a suspect — in the savage Brooklyn subway attack that injured at least 23 people Tuesday morning, officials said.

Frank James — who warned last month that he was "entering the danger zone" — rented a U-Haul van tied to the N train attack in Sunset Park and is being sought for questioning, police said at an evening briefing.

"Mr. Mayor, I'm a victim of your mental health program," James said in one lengthy video.

"I'm 63 now full of hate, full of anger, and full of bitterness."

He also criticized the mayor for not doing more to combat homelessness.



**NEW YORK POST**

LOG IN

Two NYPD officers allegedly assaulted in…

Porsche owner avoids jail for shooting…

At least 6 straphangers attacked durin…

Thieves strike another Queens car dealership,…

Kentucky student fired from 'influenc…

Man stabbed on subway after defending…



Frank R. James, the NYPD's person of interest in the subway rampage, has spent years making troubling YouTube videos.

YouTube / prophet oftruth88

James said in the videos that he had a diagnosed mental illness and railed against what he called the "horror show" of the city's mental health services.

"What's going on in that place is violence," he said about a facility where he claimed to have received care. "Not physical violence," he explained, "but the kind of violence a child experiences in grade school … that would make him go get a gun and shooting motherf—ers."

*NEW YORK POST*

LOG IN

Two NYPD officers allegedly assaulted in…

Porsche owner avoids jail for shooting…

At least 6 straphangers attacked durin…

Thieves strike another Queens car dealership,…

Kentucky student fired from 'influenc…

Man stabbed on subway after defending…



Among Frank R. James' diatribes were rants about guns, race, mental health and Mayor Eric Adams.

YouTube / prophet oftruth88

"These white motherf—ers, this is what they do," he said. "Ultimately at the end of the day, they kill and commit genocide against each other. What do you think they gonna do to your black ass?"

In his rambling conspiracy theory, James claimed that a race war would follow the ongoing conflict in Europe.

"It's just a matter of time before these white motherf—ers decide, 'Hey listen. Enough is enough. These n—ers got to go,'" he said.

**NEW YORK POST**

LOG IN

Two NYPD officers allegedly assaulted in… | Porsche owner avoids jail for shooting… | At least 6 straphangers attacked durin… | Thieves strike another Queens car dealership,… | Kentucky student fired from 'influenc… | Man stabbed on subway after defending…



Police named Frank James as a person of interest in the shooting.

NYPD

"And what're you going to do? You gonna fight. And guess what? You gonna die. 'Cause unlike President [Volodymyr Zelensky] over in Ukraine, nobody has your back. The whole world is against you. And you're against your f—ing self. So why should you be alive again is the f—ing question. Why should a n—er be alive on this planet? Besides to pick cotton or chop sugar cane or tobacco."

The only options James could find, he claimed, was to commit more violence or become a criminal.

"And so the message to me is: I should have gotten a gun, and just started shooting motherf—ers," he said.

"Or I should have gotten some dope and started shooting or starting hitting bi—es in the head, robbing old ladies, you know what the f— it is."



Front cover of the New York Post on April 13, 2022.

The key to James' van was found at the scene of the crime, as was as a credit card that rented the vehicle out of Philadelphia, cops and law enforcement sources said.



LOG IN

| Two NYPD officers allegedly assaulted in… | Porsche owner avoids jail for shooting… | At least 6 straphangers attacked durin… | Thieves strike another Queens car dealership,… | Kentucky student fired from 'influenc… | Man stabbed on subway after defending… |

The gunman had been on the run for hours before police uncovered a crucial clue: the van, which had Arizona plates and was located on West Third Street near Kings Highway late Tuesday afternoon, sources said.

Police have launched a massive manhunt for the shooter and revealed that surveillance cameras at the Sunset Park subway station were not working at the time of the assault. Law enforcement sources told The Post that the cameras tend to go out "from time to time."

## SEE ALSO



**Photos: Brooklyn subway shooting leaves dozens bloodied, injured**

NYPD Commissioner Keechant Sewell said at an earlier press conference that the suspect is a roughly 5-foot-5 black man with a heavy build at around 170 pounds. He was wearing a gas mask, an orange and green construction-type vest, neon-green work helmet and a hooded gray sweatshirt at the time.

During an evening press briefing, Sewell said that among the items recovered by cops at the scene were a 9mm handgun, a hatchet, gasoline and "consumer-grade fireworks."

At least one witness said she mistook the attacker for an MTA worker.

In an email earlier in the day to the entire police patrol force, cops had been ordered to keep their eyes peeled for the U-Haul and mark down its location and license plates.

*Anyone with information on the shooting should call the NYPD's Crime Stoppers Hotline at 1-800-577-TIPS or log onto the CrimeStoppers website.*

FILED UNDER , BROOKLYN SUBWAY SHOOTING , CRIME , SHOOTINGS  4/12/22

# **EXHIBIT D**

**SL | SELECT LITIGATION**

November 4, 2022

Dear Msses. Eisner-Grynberg and David,

As you know, the Federal Defenders of New York, Inc., commissioned Select Litigation, LLC, of Washington, D.C., to assess the federal jury pool in the Eastern District of New York in conjunction with your representation of Mr. Frank James who was indicted for a shooting that occurred on April 12, 2022. To that end, Select Litigation conducted two public opinion polls, one among jury-eligible citizens of the Eastern District of New York, and one among jury-eligible citizens of the Eastern Division of the Northern District in Illinois.  For ease of reference, I have numbered the paragraphs of this letter reporting on the results of these two opinion polls.

1.      The samples for the polls were drawn from current lists including both landlines and cellular devices, and the sampling was done in a manner to ensure that every jury-eligible citizen on the lists from each of the two jurisdictions would have an equal probability of being included in the final sample. Interviewing for the polls was conducted by professional interviewers by telephone October 29-November 3, 2022. (No interviews were conducted on Halloween.)  Respondents were interviewed on both landlines and mobile devices.  The total sample size was 800 respondents comprised of 400 interviews in each jurisdiction.  The wording and ordering of the substantive questions were identical in both jurisdictions, and copies of the questionnaires are included as an addendum to this letter.

2.      All polls are subject to errors related to interviewing a sample of a universe rather than the entire population.  The margin of estimation or sample error for a sample size of 400 is 4.9 percentage points at the 95% confidence interval.  This means that in 95 out of 100 cases, the responses in these polls should be within plus or minus 4.9 percentage points of the responses that would have been obtained interviewing the entire population in each jurisdiction.  The sampling error for subgroups contained in these samples would be larger.  Small adjustments were made to the interviews collected to ensure that the samples are reflective of the best available information about the composition of the populations in these jurisdictions.  In this and other respects, the methods used in conducting these polls were according to or exceed professional standards for public opinion research.

3.      I was the project manager for this research by Select Litigation. Over the past four decades, I have conducted over 3000 public opinion polls.  I am a political scientist by training, having earned a degree with departmental honors at Guilford College, an M.A. from the University of Nebraska, completed doctoral course work and comprehensive exams at Tulane University, and did advanced study in opinion research and statistics at the University of Michigan.

**Key Findings of Jury Pool Analysis**

4.      Prospective jurors in the Eastern District of New York (EDNY) have decidedly negative impressions of the individual arrested in conjunction with the shooting on the Brooklyn subway on April 12, 2022.  Their bias against the defendant is evident in numerous results and is reflected in a significant prejudgment of the case:  a clear majority admit they would be inclined to vote "guilty" if they were serving on a jury at the defendant's trial.  The attitudes of prospective

1



jurors in EDNY are decidedly more hostile toward the defendant than prospective jurors in a demographically comparable federal court division, the Eastern Division of the Northern District in Illinois (EDNDIL).

5.      The first part of this document describes the findings from the poll of jury-eligible citizens of ENDY.  The next section compares the views of the EDNY jury pool with the jury-eligible citizens in EDNDIL.

**The Eastern District of New York Jury Pool**

6.      The vast majority of jury-eligible citizens in the EDNY (69%) say they are "aware" that "a mass shooting took place in Sunset Park, Brooklyn, on the subway, on the morning of April 12, 2022."  29% say they are not aware of this, and 2% are not sure.  *See Appendix A, Q1.*

7.      A majority (57%) are aware that "a man was arrested in conjunction with this shooting."  About half (49%) articulate specific memories of the incident.  *See Appendix A, Q2, Q3, Q4.*

8.      Most individuals eligible to serve on a jury in the EDNY have a prejudgment that the defendant is guilty.  A majority (57%) think that "Frank James, the individual arrested for this shooting" is guilty of "the charges brought against him."  Only 3% think he is not guilty.  14% volunteer that the question of guilty "depends," while 26% say they are not sure about his guilt. *See Appendix A, Q5.*

9.      The commitment to this belief of guilt is more than loosely held.  Despite the well-known legal standard that an individual should be treated as innocent until proven guilty, in this anonymous interview 51% admit that, if they were "on a jury for this defendant, Frank James," they would be "more likely to vote that he is guilty."  Only 2% say they would vote "not guilty," and the remainder either volunteer uncertainty about their vote (23%) or do not express an opinion about their hypothetical votes as a juror (24%).  *See Appendix A, Q6.*

10.     Just under half (46%) of the EDNY jury pool members say that "most of the media coverage" that they "have seen, heard, or read" has suggested that Mr. James is most likely guilty of the charges brought against him.  And the vast majority of those who say they have spoken to others about the case report that the people with whom they have spoken believe the defendant is guilty.  *See Appendix A, Q9, Q10.*

11.     Despite this widespread prejudgment about the defendant's guilt, most jury-eligible EDNY citizens (64%) express confidence that Mr. James will receive a "fair trial from a jury in this community."  *See Appendix A, Q7.*

12.     The expression of confidence that the defendant would receive a "fair trial" are in sharp contrast to the prejudgment revealed in responses to the questions about the respondents' opinion of guilt and how they would vote on a jury.  The notion of what they mean by "fair trial" is colored by the fact that 67% of those who stated that they believe the defendants will receive a fair trial think the defendant is guilty, and 63% of them say they would vote "guilty" if a juror in the case.

13.     This is not to say that prospective jurors know much about Mr. James beyond the judgment about his guilt.  Only a little above one-quarter (29%) of the EDNY jury pool can

articulate "things that you know about Frank James."  When asked directly about the accuracy of several descriptions, the only two descriptions on which a majority will venture an opinion are "mentally ill" (45% think it is an accurate description, 4% say it is inaccurate) and "terrorist" (26% accurate, 20% inaccurate).  *See Appendix A, Q12.*

14.    Most members of the jury pool say they were not "affected" by the shooting (17% affected, 76% not affected), and most (73%) say they do not know anyone who was "affected" by the shooting.  In contrast, 44% say that their response to the shooting was "a change in your perception of safety when riding the subway."  32% say the shooting led to "a change in your travel or commuting habits," and 30% say it caused a "change in your use of the subway system." A majority (54%) say they feel less safe when riding the subway because of the shooting, including 33% who say they feel MUCH less safe.  *See Appendix A, Q18, Q19.*

**Comparison of Jury-Eligible Citizens in the EDNY and
in the Eastern Division of the Northern District of Illinois**

15.    To provide context to the opinions of the jury pool in the EDNY, we compared the opinions of these prospective jurors about the defendant with those of prospective jurors in another federal court division.

16.    The selection of the additional district in which to poll was based on numerous considerations and research into other divisions of the federal court system.  From study and prior experience, we know that most urban areas in the United States have relative similar distribution of gender, age, and other demographic measures of the populations.

17.    One of the biggest differences among the divisions is the racial composition.  In that regard, the division with one of the closest approximations of the racial composition of the EDNY is the Eastern Division of the Northern District of Illinois.  Citizens in these two jurisdictions also have remarkably similar levels of formal education.  The following table shows the racial composition of fourteen divisions.

|  | Race/Ethnicity | | | Associates |
|---|---|---|---|---|
|  | White | Black | Hispanic | Degree or more |
| Eastern District of New York | 41% | 17% | 22% | 50% |
| Eastern Division of the Northern District of Illinois | 52% | 16% | 22% | 49% |
|  |  |  |  |  |
| District of the District of Columbia | 41% | 39% | 11% | 64% |
| Northern Division of Middle District of Alabama | 55% | 37% | 3% | 43% |
| Southern District of New York | 43% | 16% | 30% | 51% |
| Atlanta Division of Northern District of Georgia | 40% | 38% | 12% | 51% |
| Eastern Division of the Eastern District of Missouri | 73% | 17% | 3% | 48% |
| Eastern District of Pennsylvania | 65% | 16% | 10% | 46% |
| Norfolk Division of the Eastern District of Virginia | 55% | 29% | 7% | 45% |
| Eastern District of Louisiana | 55% | 29% | 9% | 38% |
| District of Delaware | 62% | 21% | 9% | 43% |
| Southern Division of Eastern District of Michigan | 69% | 18% | 4% | 43% |
| Middle District of North Carolina | 62% | 21% | 9% | 45% |
| District of Colorado | 68% | 5% | 22% | 41% |

18.     One could argue that the pool in the Southern District of New York is more similar to the EDNY than the one in the Illinois division.  But one would expect that the SDNY would have similar levels of awareness of the shooting and the defendant.  Other divisions with a comparable proportion of white citizens have significantly higher proportions of African American citizens than the EDNY and the division in Illinois.

19.     Another obvious point of comparison between the EDNY and the division selected for comparison is the similarity of the vote in the most recent presidential election.  In the EDNY, Biden defeated Trump by 63% to 36%.  In the Eastern Division of the Northern District of Illinois, the vote was 66%-32%. While formal education and political leanings traditionally are not factors to consider in selecting venue, the closeness of the divisions on these variables is another way of confirming the underlying similarities of the respective populations.

20.     A poll with identical substantive questions was conducted in the EDNDIL over the same days as the poll in the EDNY discussed above.

21.     Citizens in these two jurisdictions have different levels of awareness of the subway shooting in question (69% aware in EDNY, 44% in EDNDIL) and that a man was arrested in connection with the incident (57% aware in EDNY, 30% in EDNDIL).  *See Appendix A, Q1, Q2.*

*22.*     The jury pools also differ in the amount of media coverage they have seen about "the shooting, the investigations, the arrest, court proceedings and other stories about the incident."  In the EDNY, only 29% say they have not seen or read any coverage.  A majority (54%) of those in the EDNDIL say this despite this having been a prominent national story.  It follows that prospective jurors in the EDNDIL are much less likely to recall having been exposed to media coverage communicating that the defendant is guilty (46% in EDNY, 34% in EDNDIL).  *See Appendix A, Q8, Q9.*

23.     More pertinent to the issue at hand, prospective jurors in the EDNY have more negative views of the defendant by a statistically significant margin on each of these questions as these examples show.

| Comparison of opinions among prospective jurors in EDNY and EDNDIL | | | | | |
|---|---|---|---|---|---|
| | | | NY | IL | *Difference* |
| Q5. Do you think that the individual arrested for this shooting is guilty or not guilty of the charges brought against him? | | Guilty | 57% | 38% | *+19* |
| | | Not guilty | 3 | 1 | *-2* |
| | Volunteered | (Depends) | 14 | 17 | *-3* |
| | Volunteered | (Don't know/refused) | 26 | 45 | *-19* |
| Q6. Assume you are on a jury for this defendant.  Are you more likely to vote that he is guilty or not guilty? | | Guilty | 51% | 34% | *+17* |
| | | Not guilty | 2 | 1 | *+1* |
| | Volunteered | (Depends) | 23 | 33 | *-10* |
| | Volunteered | (Don't know/refused) | 24 | 32 | *-8* |

**SL | SELECT LITIGATION**

24.    This level of prejudgment about the defendant is also evident in the assessments of the accuracy of various descriptions of Mr. James.  That is, while the jury pool in EDNY is only marginally more likely to be able to volunteer "things that you know about Frank James" (29% in EDNY, 19% in EDNDIL), the EDNY citizens are more likely than their EDNDIL counterparts to have opinions about whether Mr. James is "mentally ill," "terrorist," "racist," or "black nationalist." *See Appendix A, Q11, Q12.*

25.    Despite this level of prejudgment, jury-eligible citizens in the EDNY are much more likely than those in the EDNDIL to think that the defendant will receive a "fair trial" (64% in EDNY say he will; 43% in EDNDIL say he will).  *See Appendix A, Q7.*

26.    By most every measure, prospective jurors in the EDNY are by a statistically significant margin more likely to have prejudged the guilt of Mr. James, to have been exposed to media coverage that they believe communicates his guilt, to have had discussions with individuals who believe him guilty, and to have been affected by the shooting than citizens in another division of the federal court system.

Sincerely yours,

s/

Harrison Hickman
Select Litigation, LLC
5301 Wisconsin Ave, NW, Suite 330
Washington, DC 20015

# **EXHIBIT E**



Copyright 2022                    October 29 – November 3, 2022                    400/400 Interviews
Eastern Dist. of New York/Eastern Division of Northern Dist. of Illinois        SL 3617-8                    Margin of Error: +/- 4.9/4.9

Hello, my name is _____ from **[PHONEBANK]**, a national research firm.

**[IF LANDLINE]** We're conducting a survey in **(New York/Illinois)** to get people's opinions on important local issues.  This number was selected at random and according to the research procedure, I would like to speak to the youngest **(ALTERNATE: MAN/WOMAN)** at this address who is registered to vote.

**[IF CELL PHONE]** We're conducting a survey of cell phone users in **(New York/Illinois)** to get people's opinions on important local issues.  Since you are on a cell phone, I can call you back if you are driving or doing anything else that requires your full attention. Can you talk safely and privately now?  **[IF YES, CONTINUE.  IF NO, SCHEDULE CALLBACK]**

|  | NY | Illinois |
|---|---|---|
| Number .............................................. | 400 | 400 |
| Margin of error .................................... | +/- 4.9 | +/- 4.9 |

**RESUME ASKING ALL RESPONDENTS**

**QA.** To ensure we have a proper sample, would you please tell me the name of the county you live in? **[CODED]**

|  | NY |
|---|---|
| Kings ................................................. | 29% |
| Nassau .............................................. | 18 |
| Queens .............................................. | 24 |
| Richmond ........................................... | 7 |
| Suffolk ............................................... | 21 |

**QA.** To ensure we have a proper sample, would you please tell me the name of the county you live in? **[CODED]**

|  | Illinois |
|---|---|
| Cook ................................................... | 58% |
| DuPage .............................................. | 13 |
| McHenry ............................................. | 5 |
| Grundy ............................................... | 1 |
| Kane .................................................. | 5 |
| Kendall .............................................. | 1 |
| LaSalle .............................................. | 1 |
| Lake .................................................. | 10 |
| Will ................................................... | 6 |

**QB.** Are you officially registered to vote in **(New York/Illinois)**?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Yes ...................................................... | 99% | 99% |
|  | No ....................................................... | 1 | * |
| **VOL:** | (Don't know) ......................................... | - | * |

**ASK QC IF NOT REGISTERED TO VOTE OR DON'T KNOW [QB=2,3]**
**QC.** Do you currently have a driver's license or a non-driver ID with a **(New York/Illinois)** address?

|  | NY | Illinois |
|---|---|---|
| Yes ...................................................... | 1% | 1% |
| No/Don't know -------------------------------▶ | **TERMINATE** | |
| Registered to vote ............................... | 99 | 99 |

**RESUME ASKING ALL RESPONDENTS**
**QD.** And to make sure we interview people in all parts of your area, please tell me the ZIP code at the address where you live. **[CODED]**

**QE.** In the last month, have you received a summons to appear for jury duty?

|  | NY | Illinois |
|---|---|---|
| No ....................................................... | 100% | 100% |
| Yes/Don't know -----------------------------------▶ | **TERMINATE** | |

**QF.** Are you a member of federal, state, or local law enforcement?

|  | NY | Illinois |
|---|---|---|
| No ....................................................... | 100% | 100% |
| Yes/Don't know -----------------------------------▶ | **TERMINATE** | |

**QG.** Are you an active-duty military member?

|  | NY | Illinois |
|---|---|---|
| No ....................................................... | 100% | 100% |
| Yes/Don't know -----------------------------------▶ | **TERMINATE** | |

**QH.** Are you, or any of your immediate family prosecutors or employees of a legal prosecutor?

|  | NY | Illinois |
|---|---|---|
| No ....................................................... | 100% | 100% |
| Yes/Don't know -----------------------------------▶ | **TERMINATE** | |

**QI.** Are you, or any of your immediate family members, employed by the Department of Justice, or the federal court system?

|  | NY | Illinois |
|---|---|---|
| No | 100% | 100% |
| Yes/Don't know ------------------------------------➤ | TERMINATE | |

**QJ.** Are you, or any of your immediate family members or close personal friends CURRENTLY employed by or have any affiliation with the media?

|  | NY | Illinois |
|---|---|---|
| No | 100% | 100% |
| Yes/Don't know ------------------------------------➤ | TERMINATE | |

**Q1.** Are you aware or not aware of a mass shooting that took place in Sunset Park, Brooklyn, on the subway, on the morning April 12, 2022?

|  |  | NY | Illinois |
|---|---|---|---|
| | Aware | 69% | 44% |
| | Not aware | 29 | 56 |
| **VOL:** | (Refused) | 2 | 1 |

**Q2.** Are you aware or not aware than a man was arrested in conjunction with this shooting?

|  |  | NY | Illinois |
|---|---|---|---|
| | Aware | 57% | 30% |
| | Not aware | 39 | 70 |
| **VOL:** | (Refused) | 4 | * |

**Q3.** Do you happen to know the name of the individual arrested in conjunction with this shooting?  **[IF YES/MAYBE]** From what you remember, what is his name?

|  |  | NY | Illinois |
|---|---|---|---|
| | YES/MAYBE: Frank James | 14% | 9% |
| | YES/MAYBE: All other responses | 1 | * |
| | NO/(Don't know) | 83 | 88 |
| **VOL:** | (Refused) | 2 | 3 |
| | TOTAL YES/MAYBE | 15% | 9% |

**Q4.** In your own words, what do you remember about the incident?  What else?  Anything else?

|  | NY | ILL |  | NY | ILL |
|---|---|---|---|---|---|
| Shooting details | 29% | 12% | Think guilty | 1 | - |
| Investigation details | 4 | 1 | | | |
| Vague recollection | 4 | 6 | OTHER | * | * |
| Shock at event | 3 | 1 | DON'T KNOW/REFUSED | 51 | 76 |
| Media coverage | 3 | 3 | | | |
| Knew someone on train | 1 | - | TOTAL MENTION | 49% | 24% |
| Blame mayor | 1 | - | | | |

**Q5.** Frank James has been indicted for federal crimes of terrorism against a mass transportation system. From what you have heard or read, do you think Frank James, the individual arrested for this shooting, is guilty or not guilty of the charges brought against him?

|  |  | NY | Illinois |
|---|---|---|---|
| | Guilty | 57% | 38% |
| | Not guilty | 3 | 1 |
| **VOL:** | (Depends) | 14 | 17 |
| **VOL:** | (Don't know/Refused) | 26 | 45 |

**Q6.** Assume you are on a jury for this defendant, Frank James.  Are you more likely to vote that he is guilty or not guilty?

|  |  | NY | Illinois |
|---|---|---|---|
| | Guilty | 51% | 34% |
| | Not guilty | 2 | 1 |
| **VOL:** | (Depends) | 23 | 33 |
| **VOL:** | (Don't know/Refused) | 24 | 32 |

**Q7.** Do you think Frank James, the defendant charged with this crime, will or will not get a fair trial from a jury in this community?

|  |  | NY | Illinois |
|---|---|---|---|
| | Will | 64% | 43% |
| | Will not | 7 | 9 |
| **VOL:** | (Depends) | 14 | 21 |
| **VOL:** | (Don't know/Refused) | 16 | 27 |

**Q8.** Since the shooting, how much news coverage have you seen, heard, or read about the shooting, the investigations, the arrest, court proceedings and other stories about the incident – a lot, quite a bit, some, not much, none at all?

|  |  | NY | Illinois |
|---|---|---|---|
| | A lot | 6% | 3% |
| | Quite a bit | 5 | 3 |
| | Some | 20 | 11 |
| | Not much | 34 | 27 |
| | None at all | 29 | 54 |
| **VOL:** | (Don't know/Refused) | 6 | 3 |

**Q9.** Has most of the media coverage you have seen, heard, or read suggested Frank James, the defendant, is most likely guilty or most likely not guilty of the charges brought against him?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Likely guilty | 46% | 34% |
|  | Likely not guilty | 2 | 1 |
| VOL: | (Depends) | 18 | 13 |
| VOL: | (Don't know/Refused) | 34 | 52 |

**Q10.** Do most of the people you have spoken with about the case think that Frank James is guilty or not guilty?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Guilty | 37% | 18% |
|  | Not guilty | 2 | 1 |
| VOL: | (Mixed) | 10 | 3 |
| VOL: | (Haven't spoken with others) | 41 | 63 |
| VOL: | (Don't know/Refused) | 10 | 16 |

**Q11.** In your own words, what are some of the things that you know about Frank James? What are other things you know about Frank James? What else? Anything else?

|  | NY | ILL |  |  | NY | ILL |
|---|---|---|---|---|---|---|
| Mentally ill | 10% | 7% |  | Scared to go on the subway | 1 | - |
| Media coverage | 3 | 2 |  | Terrorist | 1 | * |
| Shooter | 3 | 1 |  | Wore uniform during shooting | 1 | - |
| Racist | 2 | 2 |  |  |  |  |
| Guilty | 2 | 2 |  | OTHER | 1 | 1 |
| Black man | 2 | 1 |  | DON'T KNOW/REFUSED | 71 | 81 |
| Travelled to NYC | 2 | 1 |  |  |  |  |
| Has a record | 1 | 1 |  | TOTAL MENTION | 29% | 19% |
| Murdered people | 1 | - |  |  |  |  |

**Q12.** I am going to read some descriptions of people. For each of these, tell me if you believe it is an accurate or inaccurate description of Frank James. Here's the first one: **[READ ITEM]** Do you believe this is an accurate or inaccurate description of Frank James?

SCRAMBLE

|  |  | Accurate | Inaccurate | (Don't know) | (Refused) |
|---|---|---|---|---|---|
| • Mentally ill | New York | 45% | 4 | 46 | 5 |
|  | Illinois | 30% | 4 | 65 | 2 |
| • Terrorist | New York | 26% | 20 | 49 | 4 |
|  | Illinois | 25% | 7 | 65 | 2 |
| • Racist | New York | 18% | 17 | 61 | 4 |
|  | Illinois | 13% | 7 | 77 | 3 |
| • Black nationalist | New York | 11% | 16 | 67 | 5 |
|  | Illinois | 11% | 8 | 78 | 3 |

**Q13.** Were you personally affected or not affected by the shooting?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Affected | 17% | 7% |
|  | Not affected | 76 | 87 |
| VOL: | (Refused) | 7 | 6 |

**Q14.** Was anyone you know affected by the shooting?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Yes | 18% | 4% |
|  | No | 73 | 88 |
| VOL: | (Refused) | 9 | 8 |

**Q15.** Were you or anyone you know on the subway at the time of the shooting?

|  |  | NY |
|---|---|---|
|  | Yes: Self | 3% |
|  | Yes: Others | 6 |
|  | Yes: Self and others | 3 |
|  | No | 82 |
| VOL: | (Refused) | 6 |
|  | TOTAL YES | 12% |

**Q16.** Were you or anyone you know on the N/R subway at the time of the shooting?

|  |  | NY |
|---|---|---|
|  | Yes: Self........................................... | 2% |
|  | Yes: Others....................................... | 6 |
|  | Yes: Self and others.......................... | 1 |
|  | No...................................................... | 87 |
| VOL: | (Refused)........................................... | 4 |
|  | TOTAL YES........................................ | 9% |

**Q17.** Do you or anyone regularly take the N/R subway line in Brooklyn?

|  |  | NY |
|---|---|---|
|  | Yes: Self........................................... | 7% |
|  | Yes: Others....................................... | 15 |
|  | Yes: Self and others.......................... | 9 |
|  | No...................................................... | 65 |
| VOL: | (Refused)........................................... | 5 |
|  | TOTAL YES........................................ | 30% |

**Q18.** People had different responses to the subway shooting.  Let's begin. **[READ ITEM]** Was or was not that part of your response to the subway shooting for you?

SCRAMBLE

|  |  | Was | Was not | (Don't know) | (Refused) |
|---|---|---|---|---|---|
| • A change in your feeling of safety when riding the subway...............| | New York | 44% | 37 | 15 | 5 |
| • A change in your travel or commuting habits .................................| | New York | 32% | 49 | 15 | 5 |
| • A change in your use of the subway system ..................................| | New York | 30% | 47 | 19 | 4 |

**Q19.** As a result of the shooting, do you feel more safe or less safe when riding the subway, or has it not made a difference in how you feel?  **[IF MORE/LESS SAFE]** Is that much or only somewhat **[MORE SAFE/LESS SAFE]**?

|  |  | NY |
|---|---|---|
|  | MORE SAFE: Much ........................... | 2% |
|  | MORE SAFE: Somewhat...................... | 3 |
|  | NO DIFFERENCE............................... | 35 |
|  | LESS SAFE: Somewhat....................... | 21 |
|  | LESS SAFE: Much.............................. | 33 |
| VOL: | (Don't know/Refused)......................... | 7 |
|  | TOTAL MORE SAFE ........................... | 5% |
|  | TOTAL LESS SAFE ............................ | 54 |

Now let's go to some final questions with a reminder that this survey is completely confidential.

**D100.** Gender.

|  |  | NY | Illinois |
|---|---|---|---|
|  | Male.................................................... | 45% | 46% |
|  | Female................................................ | 55 | 54 |

**D101.** What is your age?

|  |  | NY | Illinois |
|---|---|---|---|
|  | 18-24 .................................................. | 9% | 12% |
|  | 25-29 .................................................. | 11 | 10 |
|  | 30-34 .................................................. | 12 | 11 |
|  | 35-39 .................................................. | 11 | 9 |
|  | 40-44 .................................................. | 4 | 6 |
|  | 45-49 .................................................. | 3 | 6 |
|  | 50-54 .................................................. | 9 | 5 |
|  | 55-59 .................................................. | 7 | 9 |
|  | 60-64 .................................................. | 8 | 5 |
|  | 65+ ..................................................... | 26 | 28 |
| VOL: | (Refused)........................................... | - | - |

**D102.** What is the last grade you completed in school?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Some grade school (1-8).................... | 2% | * |
|  | Some high school (9-11)..................... | 7 | 5 |
|  | Graduated high school ....................... | 15 | 21 |
|  | Technical/Vocational ......................... | 7 | 4 |
|  | Some college ..................................... | 33 | 31 |
|  | Graduated college.............................. | 19 | 24 |
|  | Graduate/Professional ....................... | 12 | 12 |
| VOL: | (Don't know/Refused)......................... | 6 | 3 |

**ASK ONLY IF REGISTERED TO VOTE IN QB [QB=1]**

**Q20.** Regardless of how you feel about the parties, how are you registered to vote: as a Democrat, an Independent, or a Republican?

|  |  | NY |
|---|---|---|
| | Democrat | 40% |
| | Independent | 21 |
| | Republican | 19 |
| VOL: | (Other) | 5 |
| VOL: | (Don't know) | 14 |
| | Not registered | 1 |

**RESUME ASKING ALL RESPONDENTS**

**D300.** And just to make sure we have a representative sample of voters, could you please tell me your race? **[IF NECESSARY]** Well, most people consider themselves Black, white, or Asian?

|  |  | NY | Illinois |
|---|---|---|---|
| | Black | 21% | 17% |
| | White | 54 | 64 |
| | Asian | 5 | 3 |
| VOL: | (Other) | 16 | 13 |
| VOL: | (Don't know/Refused) | 5 | 3 |

**D301.** Do you consider yourself a Hispanic, Latino, or Spanish-speaking American?

|  |  | NY | Illinois |
|---|---|---|---|
| | Yes | 13% | 12% |
| | No | 82 | 86 |
| VOL: | (Don't know/Refused) | 5 | 2 |

Thank you for taking the time to complete this interview.

## Opinions of guilt

| | Total | Q5. Opinion on guilt | | | | Q6. Jury vote | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Guilty | Not | Oth | Net Guilty | Guilty | Not | Oth | Net Guilty |
| Eastern District NY | 400 | 57% | 3 | 40 | 54 | 51% | 2 | 47 | 49 |
| East Div South Dist Illinois | 400 | 38% | 1 | 61 | 38 | 34% | 1 | 65 | 33 |
| **NY REGION** | | | | | | | | | |
| Brooklyn | 116 | 61% | 1 | 38 | 60 | 60% | 1 | 40 | 59 |
| Queens | 97 | 47% | 10 | 43 | 36 | 43% | 8 | 49 | 35 |
| Nassau/Staten Island | 103 | 61% | 0 | 39 | 61 | 51% | 0 | 49 | 51 |
| Suffolk | 83 | 56% | 1 | 43 | 56 | 47% | 1 | 52 | 47 |
| **ILL REGION** | | | | | | | | | |
| Cook | 233 | 42% | 0 | 58 | 42 | 37% | 0 | 63 | 37 |
| Collar | 114 | 38% | 0 | 62 | 38 | 34% | 0 | 66 | 34 |
| Rest | 53 | 22% | 4 | 74 | 18 | 25% | 8 | 68 | 17 |
| **AGE** | | | | | | | | | |
| NY: 18-49 | 201 | 56% | 6 | 38 | 51 | 52% | 4 | 43 | 48 |
| NY: 50-64 | 96 | 55% | 0 | 45 | 55 | 48% | 0 | 52 | 48 |
| NY: 65+ | 103 | 59% | 1 | 41 | 58 | 51% | 0 | 49 | 50 |
| ILL: 18-49 | 213 | 38% | 1 | 61 | 38 | 35% | 2 | 62 | 33 |
| ILL: 50-64 | 76 | 37% | 0 | 63 | 36 | 40% | 0 | 60 | 40 |
| ILL: 65+ | 112 | 39% | 0 | 61 | 39 | 28% | 0 | 72 | 28 |
| **SEX** | | | | | | | | | |
| NY: Men | 181 | 53% | 4 | 43 | 50 | 46% | 2 | 52 | 44 |
| NY: Women | 219 | 59% | 2 | 38 | 57 | 55% | 3 | 42 | 53 |
| ILL: Men | 186 | 38% | 1 | 62 | 37 | 33% | 2 | 65 | 31 |
| ILL: Women | 214 | 39% | 0 | 61 | 38 | 35% | 1 | 64 | 35 |
| **RACE** | | | | | | | | | |
| NY: White | 207 | 59% | 2 | 39 | 57 | 51% | 1 | 48 | 50 |
| NY: Black | 78 | 50% | 1 | 49 | 49 | 49% | 2 | 50 | 47 |
| NY: Hispanic | 53 | 63% | 7 | 30 | 56 | 64% | 6 | 31 | 58 |
| NY: Other | 61 | 50% | 4 | 46 | 46 | 42% | 5 | 53 | 37 |
| ILL: White | 247 | 38% | 0 | 62 | 37 | 33% | 1 | 66 | 31 |
| ILL: Black | 67 | 41% | 0 | 59 | 41 | 35% | 0 | 65 | 35 |
| ILL: Hispanic | 50 | 44% | 2 | 54 | 42 | 48% | 1 | 51 | 46 |
| ILL: Other | 36 * | 29% | 2 | 69 | 28 | 27% | 4 | 68 | 23 |
| **EDUCATION** | | | | | | | | | |
| NY: College | 121 | 57% | 3 | 40 | 54 | 50% | 3 | 48 | 47 |
| NY: Less than college | 279 | 56% | 3 | 41 | 53 | 51% | 2 | 46 | 49 |
| ILL: College | 142 | 41% | 1 | 58 | 40 | 34% | 1 | 65 | 33 |
| ILL: Less than college | 258 | 37% | 0 | 63 | 37 | 34% | 1 | 64 | 33 |
| **SEX & RACE** | | | | | | | | | |
| NY: White men | 98 | 55% | 4 | 41 | 51 | 47% | 1 | 52 | 46 |
| NY: White women | 109 | 63% | 1 | 36 | 62 | 55% | 1 | 45 | 54 |
| NY: Other men | 84 | 51% | 4 | 45 | 48 | 44% | 3 | 53 | 41 |
| NY: Other women | 109 | 56% | 4 | 40 | 52 | 56% | 4 | 40 | 51 |
| ILL: White men | 117 | 36% | 0 | 64 | 36 | 33% | 2 | 66 | 31 |
| ILL: White women | 130 | 39% | 0 | 60 | 39 | 33% | 0 | 67 | 32 |
| ILL: Other men | 69 | 40% | 2 | 58 | 38 | 34% | 2 | 64 | 32 |
| ILL: Other women | 84 | 38% | 0 | 61 | 38 | 40% | 1 | 59 | 39 |
| **RACE & EDUCATION** | | | | | | | | | |
| NY: White college | 87 | 55% | 2 | 42 | 53 | 48% | 1 | 51 | 47 |
| NY: White less | 120 | 62% | 2 | 36 | 60 | 53% | 1 | 46 | 52 |
| NY: Other college | 34 * | 61% | 4 | 35 | 57 | 53% | 6 | 40 | 47 |
| NY: Other less | 159 | 52% | 4 | 44 | 48 | 50% | 3 | 47 | 47 |
| ILL: White college | 112 | 40% | 0 | 60 | 39 | 32% | 1 | 66 | 31 |
| ILL: White less | 135 | 36% | 0 | 64 | 36 | 33% | 1 | 66 | 32 |
| ILL: Other college | 30 * | 44% | 4 | 53 | 40 | 40% | 2 | 58 | 37 |
| ILL: Other less | 123 | 38% | 1 | 61 | 38 | 37% | 1 | 62 | 35 |

## Opinions of guilt (continued)

| | Total | Q5. Opinion on guilt | | | | Q6. Jury vote | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Guilty | Not | Oth | Net Guilty | Guilty | Not | Oth | Net Guilty |
| Eastern District NY | 400 | 57% | 3 | 40 | 54 | 51% | 2 | 47 | 49 |
| East Div South Dist Illinois | 400 | 38% | 1 | 61 | 38 | 34% | 1 | 65 | 33 |
| **PARTY REG** | | | | | | | | | |
| NY: Democrat | 159 | 66% | 2 | 32 | 65 | 58% | 1 | 41 | 57 |
| NY: Republican | 76 | 58% | 2 | 40 | 56 | 51% | 1 | 49 | 50 |
| NY: Other | 106 | 52% | 8 | 41 | 44 | 47% | 6 | 46 | 41 |
| **THINK GUILTY** | | | | | | | | | |
| NY: Guilty | 226 | 100% | 0 | 0 | 100 | 84% | 0 | 16 | 84 |
| NY: Not guilty | 12 * | 0% | 100 | 0 | -100 | 6% | 62 | 32 | -55 |
| NY: Other | 162 | 0% | 0 | 100 | 0 | 8% | 1 | 91 | 7 |
| ILL: Guilty | 153 | 100% | 0 | 0 | 100 | 81% | 0 | 19 | 81 |
| ILL: Not guilty | 2 * | 0% | 100 | 0 | -100 | 0% | 83 | 17 | -83 |
| ILL: Other | 245 | 0% | 0 | 100 | 0 | 5% | 1 | 93 | 4 |
| **JURY VOTE** | | | | | | | | | |
| NY: Guilty | 204 | 94% | 0 | 6 | 93 | 100% | 0 | 0 | 100 |
| NY: Not guilty | 9 * | 2% | 82 | 16 | -80 | 0% | 100 | 0 | -100 |
| NY: Other | 187 | 19% | 2 | 79 | 17 | 0% | 0 | 100 | 0 |
| ILL: Guilty | 137 | 90% | 0 | 10 | 90 | 100% | 0 | 0 | 100 |
| ILL: Not guilty | 5 * | 0% | 38 | 62 | -38 | 0% | 100 | 0 | -100 |
| ILL: Other | 258 | 11% | 0 | 89 | 11 | 0% | 0 | 100 | 0 |
| **FAIR TRIAL** | | | | | | | | | |
| NY: Will be fair | 254 | 67% | 1 | 32 | 67 | 63% | 0 | 37 | 62 |
| NY: Will not be fair | 29 * | 68% | 10 | 22 | 59 | 49% | 10 | 41 | 39 |
| NY: Other | 117 | 31% | 7 | 63 | 24 | 26% | 5 | 69 | 21 |
| ILL: Will be fair | 174 | 54% | 0 | 46 | 54 | 47% | 0 | 53 | 47 |
| ILL: Will not be fair | 35 * | 49% | 5 | 46 | 44 | 51% | 10 | 38 | 41 |
| ILL: Other | 191 | 22% | 0 | 78 | 22 | 19% | 1 | 80 | 19 |
| **MEDIA COVERAGE** | | | | | | | | | |
| NY: Guilty | 186 | 84% | 1 | 15 | 84 | 80% | 0 | 20 | 80 |
| NY: Not guilty | 9 * | 77% | 6 | 18 | 71 | 51% | 6 | 44 | 45 |
| NY: Other | 205 | 31% | 5 | 65 | 26 | 25% | 4 | 72 | 21 |
| ILL: Guilty | 136 | 73% | 0 | 27 | 73 | 71% | 0 | 29 | 71 |
| ILL: Not guilty | 4 * | 51% | 28 | 21 | 23 | 23% | 18 | 59 | 5 |
| ILL: Other | 260 | 20% | 0 | 80 | 19 | 15% | 2 | 83 | 14 |
| **NY AFFECTED** | | | | | | | | | |
| Know anyone | 97 | 78% | 2 | 20 | 76 | 77% | 0 | 23 | 77 |
| Self | 67 | 73% | 3 | 24 | 70 | 74% | 0 | 26 | 74 |
| Others | 73 | 80% | 1 | 19 | 79 | 81% | 0 | 19 | 81 |
| Know no one | 303 | 50% | 3 | 47 | 46 | 43% | 3 | 54 | 40 |
| **NY SUBWAY** | | | | | | | | | |
| On subway during | 47 | 76% | 0 | 24 | 76 | 73% | 0 | 27 | 73 |
| Not on subway during | 353 | 54% | 3 | 43 | 50 | 48% | 3 | 50 | 45 |
| On N/R line during | 36 * | 74% | 0 | 26 | 74 | 67% | 0 | 33 | 67 |
| Not on N/R line during | 364 | 55% | 3 | 42 | 52 | 49% | 2 | 48 | 47 |
| Regularly take N/R line | 122 | 72% | 1 | 27 | 72 | 72% | 0 | 28 | 72 |
| Do not regularly take N/R line | 278 | 50% | 4 | 46 | 46 | 42% | 3 | 55 | 39 |
| **NY CHANGES IN RESPONSE** | | | | | | | | | |
| Changed travel habits | 126 | 73% | 1 | 27 | 72 | 66% | 0 | 34 | 66 |
| Didn't change travel habits | 195 | 57% | 1 | 42 | 56 | 52% | 1 | 47 | 51 |
| Changed subway usage | 122 | 77% | 0 | 23 | 77 | 69% | 0 | 31 | 69 |
| Didn't change subway usage | 187 | 55% | 2 | 43 | 53 | 50% | 2 | 48 | 48 |
| Changed feeling safe | 176 | 72% | 0 | 28 | 72 | 62% | 0 | 38 | 62 |
| Didn't change feeling safe | 148 | 55% | 4 | 42 | 51 | 53% | 2 | 45 | 50 |
| Feel less safe on subway | 215 | 68% | 1 | 31 | 67 | 61% | 0 | 38 | 61 |
| Feel more safe or no difference | 158 | 47% | 6 | 47 | 40 | 41% | 5 | 54 | 36 |

## Fair trial likelihood and other's impressions of guilt

| | Total | Q7. Opinion of fair trial likelihood | | | | Q9. Media's impression of guilt | | | | Q10. Other's impression of guilt | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Will | Not | Oth | Net Will | Guilty | Not | Oth | Net Guilty | Guilty | Not | Oth | Net Guilty |
| Eastern District NY | 400 | 64% | 7 | 29 | 56 | 46% | 2 | 51 | 44 | 37% | 2 | 61 | 34 |
| East Div South Dist Illinois | 400 | 43% | 9 | 48 | 35 | 34% | 1 | 65 | 33 | 18% | 1 | 82 | 17 |
| **NY REGION** | | | | | | | | | | | | | |
| Brooklyn | 116 | 62% | 7 | 31 | 55 | 58% | 2 | 40 | 57 | 46% | 2 | 52 | 45 |
| Queens | 97 | 55% | 8 | 37 | 48 | 37% | 2 | 61 | 35 | 27% | 5 | 68 | 22 |
| Nassau/Staten Island | 103 | 65% | 7 | 28 | 58 | 54% | 4 | 43 | 50 | 44% | 1 | 55 | 43 |
| Suffolk | 83 | 73% | 8 | 19 | 65 | 31% | 2 | 67 | 29 | 25% | 2 | 73 | 24 |
| **ILL REGION** | | | | | | | | | | | | | |
| Cook | 233 | 43% | 8 | 49 | 34 | 34% | 0 | 66 | 33 | 21% | 1 | 79 | 20 |
| Collar | 114 | 52% | 4 | 45 | 48 | 36% | 2 | 62 | 34 | 16% | 0 | 84 | 16 |
| Rest | 53 | 30% | 21 | 49 | 9 | 31% | 2 | 67 | 29 | 7% | 2 | 92 | 5 |
| **AGE** | | | | | | | | | | | | | |
| NY: 18-49 | 201 | 48% | 9 | 42 | 39 | 47% | 3 | 50 | 44 | 40% | 2 | 57 | 38 |
| NY: 50-64 | 96 | 74% | 8 | 18 | 66 | 42% | 1 | 57 | 41 | 34% | 1 | 65 | 33 |
| NY: 65+ | 103 | 84% | 3 | 13 | 81 | 50% | 2 | 48 | 48 | 32% | 3 | 65 | 29 |
| ILL: 18-49 | 213 | 37% | 11 | 53 | 26 | 37% | 1 | 62 | 36 | 22% | 1 | 77 | 21 |
| ILL: 50-64 | 76 | 47% | 4 | 49 | 42 | 40% | 0 | 60 | 39 | 17% | 0 | 82 | 17 |
| ILL: 65+ | 112 | 55% | 8 | 37 | 46 | 25% | 1 | 74 | 24 | 10% | 0 | 90 | 10 |
| **SEX** | | | | | | | | | | | | | |
| NY: Men | 181 | 64% | 7 | 28 | 57 | 42% | 2 | 56 | 40 | 34% | 3 | 63 | 31 |
| NY: Women | 219 | 63% | 7 | 30 | 56 | 50% | 3 | 48 | 47 | 38% | 2 | 60 | 37 |
| ILL: Men | 186 | 44% | 9 | 47 | 34 | 32% | 1 | 67 | 31 | 19% | 1 | 80 | 18 |
| ILL: Women | 214 | 43% | 8 | 49 | 35 | 35% | 1 | 64 | 34 | 16% | 0 | 84 | 16 |
| **RACE** | | | | | | | | | | | | | |
| NY: White | 207 | 72% | 7 | 22 | 65 | 45% | 2 | 53 | 43 | 35% | 3 | 62 | 32 |
| NY: Black | 78 | 51% | 1 | 47 | 50 | 49% | 1 | 50 | 49 | 44% | 0 | 56 | 43 |
| NY: Hispanic | 53 | 64% | 7 | 28 | 57 | 54% | 1 | 45 | 54 | 42% | 0 | 58 | 42 |
| NY: Other | 61 | 52% | 16 | 32 | 35 | 39% | 6 | 54 | 33 | 30% | 5 | 66 | 25 |
| ILL: White | 247 | 49% | 8 | 43 | 41 | 30% | 1 | 69 | 29 | 15% | 0 | 85 | 14 |
| ILL: Black | 67 | 26% | 8 | 66 | 18 | 50% | 0 | 50 | 50 | 27% | 1 | 72 | 26 |
| ILL: Hispanic | 50 | 38% | 11 | 50 | 27 | 41% | 2 | 57 | 39 | 24% | 1 | 76 | 23 |
| ILL: Other | 36 | 45% | 11 | 44 | 34 | 23% | 0 | 77 | 23 | 10% | 0 | 90 | 10 |
| **EDUCATION** | | | | | | | | | | | | | |
| NY: College | 121 | 69% | 9 | 22 | 60 | 48% | 3 | 49 | 46 | 31% | 1 | 68 | 30 |
| NY: Less than college | 279 | 61% | 7 | 32 | 54 | 45% | 2 | 52 | 43 | 39% | 3 | 58 | 36 |
| ILL: College | 142 | 51% | 11 | 38 | 41 | 31% | 2 | 67 | 29 | 18% | 0 | 81 | 18 |
| ILL: Less than college | 258 | 39% | 8 | 53 | 32 | 36% | 0 | 64 | 35 | 17% | 1 | 82 | 16 |
| **SEX & RACE** | | | | | | | | | | | | | |
| NY: White men | 98 | 72% | 4 | 24 | 67 | 43% | 0 | 56 | 43 | 32% | 3 | 66 | 29 |
| NY: White women | 109 | 71% | 9 | 19 | 62 | 47% | 3 | 49 | 44 | 37% | 3 | 60 | 34 |
| NY: Other men | 84 | 55% | 11 | 34 | 44 | 41% | 4 | 55 | 37 | 37% | 4 | 59 | 34 |
| NY: Other women | 109 | 55% | 5 | 40 | 49 | 52% | 2 | 46 | 51 | 40% | 0 | 60 | 40 |
| ILL: White men | 117 | 51% | 7 | 43 | 44 | 28% | 1 | 72 | 27 | 14% | 1 | 85 | 13 |
| ILL: White women | 130 | 47% | 9 | 44 | 38 | 32% | 1 | 67 | 31 | 15% | 0 | 85 | 15 |
| ILL: Other men | 69 | 32% | 14 | 54 | 18 | 40% | 1 | 59 | 39 | 28% | 1 | 71 | 27 |
| ILL: Other women | 84 | 37% | 7 | 56 | 30 | 41% | 0 | 59 | 40 | 17% | 0 | 83 | 17 |
| **RACE & EDUCATION** | | | | | | | | | | | | | |
| NY: White college | 87 | 71% | 9 | 21 | 62 | 47% | 2 | 51 | 45 | 29% | 1 | 70 | 28 |
| NY: White less | 120 | 72% | 6 | 22 | 67 | 44% | 2 | 54 | 42 | 39% | 4 | 57 | 34 |
| NY: Other college | 34 * | 66% | 10 | 24 | 56 | 52% | 5 | 42 | 47 | 36% | 0 | 64 | 35 |
| NY: Other less | 159 | 52% | 7 | 40 | 45 | 47% | 2 | 51 | 45 | 39% | 2 | 59 | 37 |
| ILL: White college | 112 | 52% | 11 | 37 | 41 | 29% | 2 | 70 | 27 | 16% | 0 | 84 | 16 |
| ILL: White less | 135 | 47% | 6 | 48 | 41 | 31% | 1 | 68 | 30 | 14% | 1 | 85 | 13 |
| ILL: Other college | 30 * | 48% | 10 | 42 | 38 | 38% | 4 | 59 | 34 | 27% | 1 | 72 | 26 |
| ILL: Other less | 123 | 31% | 10 | 59 | 21 | 41% | 0 | 59 | 41 | 21% | 0 | 79 | 20 |

Fair trial likelihood and other's impressions of guilt (continued)

|  | | Q7. Opinion of fair trial likelihood | | | | Q9. Media's impression of guilt | | | | Q10. Other's impression of guilt | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Total | Will | Not | Oth | Net Will | Guilty | Not | Oth | Net Guilty | Guilty | Not | Oth | Net Guilty |
| Eastern District NY | 400 | 64% | 7 | 29 | 56 | 46% | 2 | 51 | 44 | 37% | 2 | 61 | 34 |
| East Div South Dist Illinois | 400 | 43% | 9 | 48 | 35 | 34% | 1 | 65 | 33 | 18% | 1 | 82 | 17 |
| **PARTY REG** | | | | | | | | | | | | | |
| NY: Democrat | 159 | 73% | 6 | 20 | 67 | 55% | 2 | 43 | 53 | 42% | 2 | 56 | 39 |
| NY: Republican | 76 | 65% | 13 | 22 | 52 | 47% | 4 | 49 | 44 | 47% | 0 | 53 | 47 |
| NY: Other | 106 | 50% | 8 | 42 | 43 | 42% | 2 | 56 | 40 | 33% | 4 | 63 | 28 |
| **THINK GUILTY** | | | | | | | | | | | | | |
| NY: Guilty | 226 | 75% | 9 | 16 | 67 | 69% | 3 | 28 | 66 | 58% | 2 | 40 | 56 |
| NY: Not guilty | 12 * | 12% | 23 | 64 | -11 | 11% | 4 | 84 | 7 | 6% | 41 | 53 | -34 |
| NY: Other | 162 | 51% | 4 | 45 | 47 | 17% | 1 | 82 | 16 | 9% | 0 | 91 | 9 |
| ILL: Guilty | 153 | 61% | 11 | 28 | 50 | 65% | 1 | 34 | 64 | 38% | 1 | 61 | 38 |
| ILL: Not guilty | 2 * | 0% | 78 | 22 | -78 | 0% | 49 | 51 | -49 | 32% | 17 | 51 | 15 |
| ILL: Other | 245 | 33% | 7 | 61 | 26 | 15% | 0 | 85 | 15 | 4% | 0 | 95 | 4 |
| **JURY VOTE** | | | | | | | | | | | | | |
| NY: Guilty | 204 | 78% | 7 | 15 | 71 | 73% | 2 | 25 | 71 | 62% | 2 | 37 | 60 |
| NY: Not guilty | 9 * | 10% | 31 | 59 | -20 | 7% | 6 | 88 | 1 | 0% | 24 | 76 | -24 |
| NY: Other | 187 | 50% | 6 | 43 | 44 | 19% | 2 | 78 | 17 | 11% | 2 | 87 | 9 |
| ILL: Guilty | 137 | 60% | 13 | 27 | 47 | 70% | 1 | 29 | 69 | 42% | 1 | 57 | 41 |
| ILL: Not guilty | 5 * | 0% | 74 | 26 | -74 | 0% | 15 | 85 | -15 | 15% | 0 | 85 | 15 |
| ILL: Other | 258 | 35% | 5 | 59 | 30 | 16% | 1 | 84 | 15 | 5% | 0 | 95 | 4 |
| **FAIR TRIAL** | | | | | | | | | | | | | |
| NY: Will be fair | 254 | 100% | 0 | 0 | 100 | 55% | 2 | 43 | 53 | 45% | 1 | 53 | 44 |
| NY: Will not be fair | 29 * | 0% | 100 | 0 | -100 | 55% | 9 | 36 | 46 | 38% | 11 | 51 | 27 |
| NY: Other | 117 | 0% | 0 | 100 | 0 | 25% | 2 | 73 | 23 | 17% | 2 | 81 | 15 |
| ILL: Will be fair | 174 | 100% | 0 | 0 | 100 | 45% | 1 | 54 | 44 | 28% | 1 | 71 | 27 |
| ILL: Will not be fair | 35 * | 0% | 100 | 0 | -100 | 52% | 3 | 45 | 49 | 32% | 3 | 65 | 29 |
| ILL: Other | 191 | 0% | 0 | 100 | 0 | 21% | 1 | 78 | 20 | 6% | 0 | 94 | 6 |
| **MEDIA COVERAGE** | | | | | | | | | | | | | |
| NY: Guilty | 186 | 76% | 9 | 16 | 67 | 100% | 0 | 0 | 100 | 68% | 0 | 31 | 68 |
| NY: Not guilty | 9 * | 47% | 29 | 23 | 18 | 0% | 100 | 0 | -100 | 26% | 24 | 50 | 2 |
| NY: Other | 205 | 53% | 5 | 41 | 48 | 0% | 0 | 100 | 0 | 8% | 3 | 89 | 5 |
| ILL: Guilty | 136 | 57% | 13 | 29 | 44 | 100% | 0 | 0 | 100 | 46% | 0 | 54 | 46 |
| ILL: Not guilty | 4 * | 28% | 28 | 44 | 0 | 0% | 100 | 0 | -100 | 46% | 10 | 44 | 37 |
| ILL: Other | 260 | 36% | 6 | 58 | 30 | 0% | 0 | 100 | 0 | 2% | 1 | 97 | 2 |
| **NY AFFECTED** | | | | | | | | | | | | | |
| Know anyone | 97 | 64% | 11 | 25 | 53 | 63% | 2 | 35 | 61 | 55% | 1 | 44 | 53 |
| Self | 67 | 65% | 14 | 20 | 51 | 62% | 3 | 35 | 59 | 52% | 2 | 46 | 50 |
| Others | 73 | 63% | 13 | 24 | 49 | 73% | 2 | 26 | 71 | 64% | 0 | 36 | 64 |
| Know no one | 303 | 63% | 6 | 31 | 57 | 41% | 2 | 57 | 39 | 31% | 3 | 67 | 28 |
| **NY SUBWAY** | | | | | | | | | | | | | |
| On subway during | 47 | 52% | 18 | 30 | 34 | 61% | 7 | 32 | 53 | 58% | 2 | 40 | 57 |
| Not on subway during | 353 | 65% | 6 | 29 | 59 | 44% | 2 | 54 | 43 | 34% | 2 | 64 | 31 |
| On N/R line during | 36 * | 63% | 21 | 16 | 42 | 52% | 9 | 39 | 43 | 58% | 2 | 40 | 56 |
| Not on N/R line during | 364 | 64% | 6 | 31 | 58 | 46% | 2 | 53 | 44 | 34% | 2 | 63 | 32 |
| Regularly take N/R line | 122 | 70% | 10 | 20 | 59 | 64% | 4 | 33 | 60 | 59% | 1 | 41 | 58 |
| Do not regularly take N/R line | 278 | 61% | 6 | 33 | 55 | 39% | 2 | 60 | 37 | 27% | 3 | 70 | 24 |
| **NY CHANGES IN RESPONSE** | | | | | | | | | | | | | |
| Changed travel habits | 126 | 75% | 6 | 19 | 68 | 58% | 2 | 40 | 56 | 48% | 1 | 50 | 47 |
| Didn't change travel habits | 195 | 67% | 8 | 25 | 59 | 49% | 2 | 49 | 47 | 37% | 1 | 61 | 36 |
| Changed subway usage | 122 | 72% | 8 | 20 | 64 | 66% | 1 | 33 | 65 | 55% | 1 | 44 | 53 |
| Didn't change subway usage | 187 | 67% | 7 | 27 | 60 | 46% | 1 | 53 | 45 | 36% | 2 | 62 | 34 |
| Changed feeling safe | 176 | 72% | 8 | 20 | 64 | 58% | 3 | 38 | 55 | 45% | 1 | 54 | 44 |
| Didn't change feeling safe | 148 | 69% | 6 | 25 | 62 | 46% | 1 | 53 | 45 | 40% | 4 | 56 | 36 |
| Feel less safe on subway | 215 | 69% | 9 | 22 | 59 | 53% | 3 | 44 | 50 | 43% | 1 | 56 | 42 |
| Feel more safe or no difference | 158 | 60% | 6 | 34 | 54 | 42% | 1 | 58 | 41 | 33% | 4 | 64 | 29 |

## Accuracy of descriptions

| | New York | | | Illinois | | |
|---|---|---|---|---|---|---|
| | **Accurate** | **Inaccurate** | **Net accurate** | **Accurate** | **Inaccurate** | **Net accurate** |
| Mentally ill | 45% | 4 | +41 | 30% | 4 | +26 |
| Terrorist | 26% | 20 | +6 | 25% | 7 | +18 |
| Racist | 18% | 17 | +2 | 13% | 7 | +6 |
| Black nationalist | 11% | 16 | -5 | 11% | 8 | +3 |

## Response to subway shooting

| | New York | | |
|---|---|---|---|
| | **Was** | **Was not** | **Net was** |
| A change in your feeling of safety when riding the subway | 44% | 37 | +7 |
| A change in your use of the subway system | 30% | 47 | -16 |
| A change in your travel or commuting habits | 32% | 49 | -17 |

# **EXHIBIT F**



**CONFIDENTIAL**
**TABULAR REPORT**


**(Eastern District of New York/Eastern Division of Northern District of Illinois – November 4, 2022)**


**October-November 2022**
**SL3617-8**

5301 Wisconsin Ave. NW, Suite 330
Washington, DC 20015
**P:** 202.965.2020

WWW.SELECTLIT.COM

**TABLE OF CONTENTS**

Preface.................................................................................................................................................iii

How to Read the Tabular Report.................................................................................................iii

Region Maps.......................................................................................................................................v

Questionnaire ................................................................................................................................vii

Tabular Report .................................................................................................................................1

**PREFACE**

The following tabular report is based on a survey of 400 residents who are eligible to serve on a jury in the Eastern District of New York and 400 in the Eastern Division of the Northern District of Illinois. Telephone interviewing was conducted from October 29th through November 3rd, using a listed sample with cell phone numbers.

All polls are subject to errors caused by interviewing a sample of persons, rather than the entire population.  In 95 cases out of 100, the responses to this survey should be within plus or minus 4.9 percentage points of those that would have been obtained from interviewing the entire adult population of either district who are eligible to serve on a jury.  The sampling error for subgroups of the survey will be greater.

As with any survey, the release of selected figures from this report without the analysis that explains their meaning could be damaging to Select Litigation. Therefore, we reserve the right to correct any erroneous or misleading release of this data in any medium through the release of correct data or analysis.

**HOW TO READ THE TABULAR REPORT**

Always read down; the percentages in all the tables relate to the subgroups under which they appear. For example, on Page 1, Table 1, under the heading NY REGION BROOK the figure 116 indicates the number of respondents who say they live in Kings County, and the percentages below indicate the opinions of that subgroup for that particular question.  The TOTAL column listed at the far left reflects the opinions of all survey respondents answering that particular question.  If there is a star next to the count for the column, there are not enough respondents in that category to make an assumption about the representative status of those respondents.  In addition, the following points may need further clarification.

- NY refers to those in the Eastern District of New York.
- ILL refers to those in the Eastern Division of the Northern District of Illinois.

**Banner 1**

  o  **NY REGION** – Refers to the region of Eastern District of New York in which the respondent lives. See map for details.

  o  **ILL REGION** – Refers to the region of the Eastern Division of the Northern District of Illinois in which the respondent lives. COOK refers to that county, COLL refers to the three counties closest to Cook, and REST refers to the remaining counties in the division. See map for details.

  o  **AGE**

  o  **SEX**

  o  **RACE**

**Banner 2**

- o **EDUCATION** – COLL refers to respondents with at least a bachelor's degree. LESS refers to all those without at least a bachelor's degree.

- o **SEX & RACE**

- o **RACE & EDUCATION**

- o **PARTY REG** – Subdivides respondents based on whether they are registered as a DEMocrat, a REPublican, or OTHer. As Illinois does not have party registration, this was only asked in New York.

**Banner 3**

- o **THINK GUILTY** – Indicates respondents' initial impression about whether they think Frank James is GUILTy or NOT.

- o **JURY VOTE** – Indicates whether they would vote to find Frank James GUILTy or NOT guilty, or something else (OTH) were they to be on the jury in this case.

- o **FAIR TRIAL** – Indicates whether they think Frank James would have a fair trial in their area or not.

- o **MEDIA COVERAGE** – Indicates whether they think the media coverage has portrayed Frank James as likely GUILTy or likely NOT guilty, or something else (OTH) based on what they have seen or read.

**Banner 4**

- o **NY AFFECTED** – Subdivides respondents based on whether they knew anyone who was affected or not by the subway shooting. KNOW ANY indicates they or someone they knew was affected, KNOW SELF indicates only they themselves were, KNOW OTH indicates someone they knew was affected, and KNOW NONE means that they or anyone they knew was not affected by the shooting.

- o **NY SUBWAY** – Subdivides respondents based on whether they or someone they know were on the subway during the shooting, or if they take the N/R line regularly. DURING SUBWAY indicates they or someone they knew were on the subway during the shooting, NOT SUB indicates no one they knew were, DURING N/R indicates they or someone they knew were on the N/R line during the shooting, and DURING NOT N/R indicates no one they knew were. TAKE N/R indicates they or someone they know regularly take the N/R line, and NOT indicates no one they know does.

- o **NY CHANGES IN RESPONSE** – Subdivides respondents based on their response to the subway shooting. TRAVEL indicates that they changed travel habits, SUBWAY indicates they changed their use of the subway, and SAFE indicates they changed how safe they felt on the subway. FEEL SAFE subdivides respondents based on whether they feel LESS safe or MORE/NO DIFFerent about riding the subway after the shooting.



**Eastern District of New York regions**

Suffolk

Queens

Nassau/Staten Island

Brooklyn





Eastern Division of Northern District of Illinois regions



Copyright 2022                                    October 29 – November 3, 2022                                    400/400 Interviews
Eastern Dist. of New York/Eastern Division of Northern Dist. of Illinois        SL 3617-8                    Margin of Error: +/- 4.9/4.9

Hello, my name is _____ from **[PHONEBANK]**, a national research firm.

**[IF LANDLINE]** We're conducting a survey in **(New York/Illinois)** to get people's opinions on important local issues.  This number was selected at random and according to the research procedure, I would like to speak to the youngest **(ALTERNATE: MAN/WOMAN)** at this address who is registered to vote.

**[IF CELL PHONE]** We're conducting a survey of cell phone users in **(New York/Illinois)** to get people's opinions on important local issues.  Since you are on a cell phone, I can call you back if you are driving or doing anything else that requires your full attention. Can you talk safely and privately now?  **[IF YES, CONTINUE.  IF NO, SCHEDULE CALLBACK]**

**RESUME ASKING ALL RESPONDENTS**

|  | NY | Illinois |
|---|---|---|
| Number ................................................ | 400 | 400 |
| Margin of error ................................... | +/- 4.9 | +/- 4.9 |

**QA.** To ensure we have a proper sample, would you please tell me the name of the county you live in? **[CODED]**

|  | NY |
|---|---|
| Kings ................................................. | 29% |
| Nassau .............................................. | 18 |
| Queens .............................................. | 24 |
| Richmond .......................................... | 7 |
| Suffolk .............................................. | 21 |

**QA.** To ensure we have a proper sample, would you please tell me the name of the county you live in? **[CODED]**

|  | Illinois |
|---|---|
| Cook ................................................. | 58% |
| DuPage ............................................. | 13 |
| McHenry ........................................... | 5 |
| Grundy .............................................. | 1 |
| Kane ................................................. | 5 |
| Kendall ............................................. | 1 |
| LaSalle ............................................. | 1 |
| Lake ................................................. | 10 |
| Will ................................................... | 6 |

**QB.** Are you officially registered to vote in **(New York/Illinois)**?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Yes .............................................. | 99% | 99% |
|  | No ................................................ | 1 | * |
| **VOL:** | (Don't know) ................................... | - | * |

**ASK QC IF NOT REGISTERED TO VOTE OR DON'T KNOW [QB=2,3]**
**QC.** Do you currently have a driver's license or a non-driver ID with a **(New York/Illinois)** address?

|  | NY | Illinois |
|---|---|---|
| Yes ................................................ | 1% | 1% |
| No/Don't know ---------------------------➤ | **TERMINATE** | |
| Registered to vote ........................... | 99 | 99 |

**RESUME ASKING ALL RESPONDENTS**
**QD.** And to make sure we interview people in all parts of your area, please tell me the ZIP code at the address where you live. **[CODED]**

**QE.** In the last month, have you received a summons to appear for jury duty?

|  | NY | Illinois |
|---|---|---|
| No .................................................. | 100% | 100% |
| Yes/Don't know ----------------------------➤ | **TERMINATE** | |

**QF.** Are you a member of federal, state, or local law enforcement?

|  | NY | Illinois |
|---|---|---|
| No .................................................. | 100% | 100% |
| Yes/Don't know ----------------------------➤ | **TERMINATE** | |

**QG.** Are you an active-duty military member?

|  | NY | Illinois |
|---|---|---|
| No .................................................. | 100% | 100% |
| Yes/Don't know ----------------------------➤ | **TERMINATE** | |

**QH.** Are you, or any of your immediate family prosecutors or employees of a legal prosecutor?

|  | NY | Illinois |
|---|---|---|
| No .................................................. | 100% | 100% |
| Yes/Don't know ----------------------------➤ | **TERMINATE** | |

**QI.** Are you, or any of your immediate family members, employed by the Department of Justice, or the federal court system?

|  | NY | Illinois |
|---|---|---|
| No | 100% | 100% |
| Yes/Don't know --------------------------------➔ | **TERMINATE** | |

**QJ.** Are you, or any of your immediate family members or close personal friends CURRENTLY employed by or have any affiliation with the media?

|  | NY | Illinois |
|---|---|---|
| No | 100% | 100% |
| Yes/Don't know --------------------------------➔ | **TERMINATE** | |

**Q1.** Are you aware or not aware of a mass shooting that took place in Sunset Park, Brooklyn, on the subway, on the morning April 12, 2022?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Aware | 69% | 44% |
|  | Not aware | 29 | 56 |
| **VOL:** | (Refused) | 2 | 1 |

**Q2.** Are you aware or not aware than a man was arrested in conjunction with this shooting?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Aware | 57% | 30% |
|  | Not aware | 39 | 70 |
| **VOL:** | (Refused) | 4 | * |

**Q3.** Do you happen to know the name of the individual arrested in conjunction with this shooting?  **[IF YES/MAYBE]** From what you remember, what is his name?

|  |  | NY | Illinois |
|---|---|---|---|
|  | YES/MAYBE: Frank James | 14% | 9% |
|  | YES/MAYBE: All other responses | 1 | * |
|  | NO/(Don't know) | 83 | 88 |
| **VOL:** | (Refused) | 2 | 3 |
|  | TOTAL YES/MAYBE | 15% | 9% |

**Q4.** In your own words, what do you remember about the incident?  What else?  Anything else?

| | NY | ILL | | NY | ILL |
|---|---|---|---|---|---|
| Shooting details | 29% | 12% | Think guilty | 1 | - |
| Investigation details | 4 | 1 | | | |
| Vague recollection | 4 | 6 | OTHER | * | * |
| Shock at event | 3 | 1 | DON'T KNOW/REFUSED | 51 | 76 |
| Media coverage | 3 | 3 | | | |
| Knew someone on train | 1 | - | TOTAL MENTION | 49% | 24% |
| Blame mayor | 1 | - | | | |

**Q5.** Frank James has been indicted for federal crimes of terrorism against a mass transportation system. From what you have heard or read, do you think Frank James, the individual arrested for this shooting, is guilty or not guilty of the charges brought against him?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Guilty | 57% | 38% |
|  | Not guilty | 3 | 1 |
| **VOL:** | (Depends) | 14 | 17 |
| **VOL:** | (Don't know/Refused) | 26 | 45 |

**Q6.** Assume you are on a jury for this defendant, Frank James.  Are you more likely to vote that he is guilty or not guilty?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Guilty | 51% | 34% |
|  | Not guilty | 2 | 1 |
| **VOL:** | (Depends) | 23 | 33 |
| **VOL:** | (Don't know/Refused) | 24 | 32 |

**Q7.** Do you think Frank James, the defendant charged with this crime, will or will not get a fair trial from a jury in this community?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Will | 64% | 43% |
|  | Will not | 7 | 9 |
| **VOL:** | (Depends) | 14 | 21 |
| **VOL:** | (Don't know/Refused) | 16 | 27 |

**Q8.** Since the shooting, how much news coverage have you seen, heard, or read about the shooting, the investigations, the arrest, court proceedings and other stories about the incident – a lot, quite a bit, some, not much, none at all?

|  |  | NY | Illinois |
|---|---|---|---|
|  | A lot | 6% | 3% |
|  | Quite a bit | 5 | 3 |
|  | Some | 20 | 11 |
|  | Not much | 34 | 27 |
|  | None at all | 29 | 54 |
| **VOL:** | (Don't know/Refused) | 6 | 3 |

**Q9.** Has most of the media coverage you have seen, heard, or read suggested Frank James, the defendant, is most likely guilty or most likely not guilty of the charges brought against him?

| | | NY | Illinois |
|---|---|---|---|
| | Likely guilty | 46% | 34% |
| | Likely not guilty | 2 | 1 |
| VOL: | (Depends) | 18 | 13 |
| VOL: | (Don't know/Refused) | 34 | 52 |

**Q10.** Do most of the people you have spoken with about the case think that Frank James is guilty or not guilty?

| | | NY | Illinois |
|---|---|---|---|
| | Guilty | 37% | 18% |
| | Not guilty | 2 | 1 |
| VOL: | (Mixed) | 10 | 3 |
| VOL: | (Haven't spoken with others) | 41 | 63 |
| VOL: | (Don't know/Refused) | 10 | 16 |

**Q11.** In your own words, what are some of the things that you know about Frank James? What are other things you know about Frank James? What else? Anything else?

| | NY | ILL | | NY | ILL |
|---|---|---|---|---|---|
| Mentally ill | 10% | 7% | Scared to go on the subway | 1 | - |
| Media coverage | 3 | 2 | Terrorist | 1 | * |
| Shooter | 3 | 1 | Wore uniform during shooting | 1 | - |
| Racist | 2 | 2 | | | |
| Guilty | 2 | 2 | OTHER | 1 | 1 |
| Black man | 2 | 1 | DON'T KNOW/REFUSED | 71 | 81 |
| Travelled to NYC | 2 | 1 | | | |
| Has a record | 1 | 1 | TOTAL MENTION | 29% | 19% |
| Murdered people | 1 | - | | | |

**Q12.** I am going to read some descriptions of people. For each of these, tell me if you believe it is an accurate or inaccurate description of Frank James. Here's the first one: **[READ ITEM]** Do you believe this is an accurate or inaccurate description of Frank James?

SCRAMBLE

| | | Accurate | Inaccurate | (Don't know) | (Refused) |
|---|---|---|---|---|---|
| • Mentally ill | New York | 45% | 4 | 46 | 5 |
| | Illinois | 30% | 4 | 65 | 2 |
| • Terrorist | New York | 26% | 20 | 49 | 4 |
| | Illinois | 25% | 7 | 65 | 2 |
| • Racist | New York | 18% | 17 | 61 | 4 |
| | Illinois | 13% | 7 | 77 | 3 |
| • Black nationalist | New York | 11% | 16 | 67 | 5 |
| | Illinois | 11% | 8 | 78 | 3 |

**Q13.** Were you personally affected or not affected by the shooting?

| | | NY | Illinois |
|---|---|---|---|
| | Affected | 17% | 7% |
| | Not affected | 76 | 87 |
| VOL: | (Refused) | 7 | 6 |

**Q14.** Was anyone you know affected by the shooting?

| | | NY | Illinois |
|---|---|---|---|
| | Yes | 18% | 4% |
| | No | 73 | 88 |
| VOL: | (Refused) | 9 | 8 |

**Q15.** Were you or anyone you know on the subway at the time of the shooting?

| | | NY |
|---|---|---|
| | Yes: Self | 3% |
| | Yes: Others | 6 |
| | Yes: Self and others | 3 |
| | No | 82 |
| VOL: | (Refused) | 6 |
| | TOTAL YES | 12% |

**Q16.** Were you or anyone you know on the N/R subway at the time of the shooting?

|  |  | NY |
|---|---|---|
|  | Yes: Self........................................................ | 2% |
|  | Yes: Others .................................................... | 6 |
|  | Yes: Self and others ...................................... | 1 |
|  | No................................................................... | 87 |
| **VOL:** | (Refused)........................................................ | 4 |
|  |  |  |
|  | TOTAL YES..................................................... | 9% |

**Q17.** Do you or anyone regularly take the N/R subway line in Brooklyn?

|  |  | NY |
|---|---|---|
|  | Yes: Self........................................................ | 7% |
|  | Yes: Others .................................................... | 15 |
|  | Yes: Self and others ...................................... | 9 |
|  | No................................................................... | 65 |
| **VOL:** | (Refused)........................................................ | 5 |
|  |  |  |
|  | TOTAL YES..................................................... | 30% |

**Q18.** People had different responses to the subway shooting.  Let's begin. **[READ ITEM]** Was or was not that part of your response to the subway shooting for you?

SCRAMBLE

|  |  | Was | Was not | (Don't know) | (Refused) |
|---|---|---|---|---|---|
| • A change in your feeling of safety when riding the subway...............\| | **New York** | 44% | 37 | 15 | 5 |
| • A change in your travel or commuting habits .................................\| | **New York** | 32% | 49 | 15 | 5 |
| • A change in your use of the subway system ...................................\| | **New York** | 30% | 47 | 19 | 4 |

**Q19.** As a result of the shooting, do you feel more safe or less safe when riding the subway, or has it not made a difference in how you feel?  **[IF MORE/LESS SAFE]** Is that much or only somewhat **[MORE SAFE/LESS SAFE]**?

|  |  | NY |
|---|---|---|
|  | MORE SAFE: Much ........................................ | 2% |
|  | MORE SAFE: Somewhat.................................. | 3 |
|  | NO DIFFERENCE........................................... | 35 |
|  | LESS SAFE: Somewhat................................... | 21 |
|  | LESS SAFE: Much.......................................... | 33 |
| **VOL:** | (Don't know/Refused)..................................... | 7 |
|  |  |  |
|  | TOTAL MORE SAFE ...................................... | 5% |
|  | TOTAL LESS SAFE ........................................ | 54 |

Now let's go to some final questions with a reminder that this survey is completely confidential.

**D100.** Gender.

|  |  | NY | Illinois |
|---|---|---|---|
|  | Male.................................................................. | 45% | 46% |
|  | Female.............................................................. | 55 | 54 |

**D101.** What is your age?

|  |  | NY | Illinois |
|---|---|---|---|
|  | 18-24 ................................................................ | 9% | 12% |
|  | 25-29 ................................................................ | 11 | 10 |
|  | 30-34 ................................................................ | 12 | 11 |
|  | 35-39 ................................................................ | 11 | 9 |
|  | 40-44 ................................................................ | 4 | 6 |
|  | 45-49 ................................................................ | 3 | 6 |
|  | 50-54 ................................................................ | 9 | 5 |
|  | 55-59 ................................................................ | 7 | 9 |
|  | 60-64 ................................................................ | 8 | 5 |
|  | 65+ ................................................................... | 26 | 28 |
| **VOL:** | (Refused)........................................................ | - | - |

**D102.** What is the last grade you completed in school?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Some grade school (1-8)................................. | 2% | * |
|  | Some high school (9-11).................................. | 7 | 5 |
|  | Graduated high school .................................... | 15 | 21 |
|  | Technical/Vocational ....................................... | 7 | 4 |
|  | Some college ................................................... | 33 | 31 |
|  | Graduated college ........................................... | 19 | 24 |
|  | Graduate/Professional .................................... | 12 | 12 |
| **VOL:** | (Don't know/Refused)..................................... | 6 | 3 |

**ASK ONLY IF REGISTERED TO VOTE IN QB [QB=1]**
**Q20.** Regardless of how you feel about the parties, how are you registered to vote: as a Democrat, an Independent, or a Republican?

|  |  | NY |
|---|---|---|
|  | Democrat | 40% |
|  | Independent | 21 |
|  | Republican | 19 |
| VOL: | (Other) | 5 |
| VOL: | (Don't know) | 14 |
|  | Not registered | 1 |

**RESUME ASKING ALL RESPONDENTS**
**D300.** And just to make sure we have a representative sample of voters, could you please tell me your race? **[IF NECESSARY]** Well, most people consider themselves Black, white, or Asian?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Black | 21% | 17% |
|  | White | 54 | 64 |
|  | Asian | 5 | 3 |
| VOL: | (Other) | 16 | 13 |
| VOL: | (Don't know/Refused) | 5 | 3 |

**D301.** Do you consider yourself a Hispanic, Latino, or Spanish-speaking American?

|  |  | NY | Illinois |
|---|---|---|---|
|  | Yes | 13% | 12% |
|  | No | 82 | 86 |
| VOL: | (Don't know/Refused) | 5 | 2 |

Thank you for taking the time to complete this interview.

# Opinions of guilt

| | Total | \<Q5. Opinion on guilt\> | | | | \<Q6. Jury vote\> | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Guilty | Not | Oth | Net Guilty | Guilty | Not | Oth | Net Guilty |
| Eastern District NY | 400 | 57% | 3 | 40 | 54 | 51% | 2 | 47 | 49 |
| East Div South Dist Illinois | 400 | 38% | 1 | 61 | 38 | 34% | 1 | 65 | 33 |
| **NY REGION** | | | | | | | | | |
| Brooklyn | 116 | 61% | 1 | 38 | 60 | 60% | 1 | 40 | 59 |
| Queens | 97 | 47% | 10 | 43 | 36 | 43% | 8 | 49 | 35 |
| Nassau/Staten Island | 103 | 61% | 0 | 39 | 61 | 51% | 0 | 49 | 51 |
| Suffolk | 83 | 56% | 1 | 43 | 56 | 47% | 1 | 52 | 47 |
| **ILL REGION** | | | | | | | | | |
| Cook | 233 | 42% | 0 | 58 | 42 | 37% | 0 | 63 | 37 |
| Collar | 114 | 38% | 0 | 62 | 38 | 34% | 0 | 66 | 34 |
| Rest | 53 | 22% | 4 | 74 | 18 | 25% | 8 | 68 | 17 |
| **AGE** | | | | | | | | | |
| NY: 18-49 | 201 | 56% | 6 | 38 | 51 | 52% | 4 | 43 | 48 |
| NY: 50-64 | 96 | 55% | 0 | 45 | 55 | 48% | 0 | 52 | 48 |
| NY: 65+ | 103 | 59% | 1 | 41 | 58 | 51% | 0 | 49 | 50 |
| ILL: 18-49 | 213 | 38% | 1 | 61 | 38 | 35% | 2 | 62 | 33 |
| ILL: 50-64 | 76 | 37% | 0 | 63 | 36 | 40% | 0 | 60 | 40 |
| ILL: 65+ | 112 | 39% | 0 | 61 | 39 | 28% | 0 | 72 | 28 |
| **SEX** | | | | | | | | | |
| NY: Men | 181 | 53% | 4 | 43 | 50 | 46% | 2 | 52 | 44 |
| NY: Women | 219 | 59% | 2 | 38 | 57 | 55% | 3 | 42 | 53 |
| ILL: Men | 186 | 38% | 1 | 62 | 37 | 33% | 2 | 65 | 31 |
| ILL: Women | 214 | 39% | 0 | 61 | 38 | 35% | 1 | 64 | 35 |
| **RACE** | | | | | | | | | |
| NY: White | 207 | 59% | 2 | 39 | 57 | 51% | 1 | 48 | 50 |
| NY: Black | 78 | 50% | 1 | 49 | 49 | 49% | 2 | 50 | 47 |
| NY: Hispanic | 53 | 63% | 7 | 30 | 56 | 64% | 6 | 31 | 58 |
| NY: Other | 61 | 50% | 4 | 46 | 46 | 42% | 5 | 53 | 37 |
| ILL: White | 247 | 38% | 0 | 62 | 37 | 33% | 1 | 66 | 31 |
| ILL: Black | 67 | 41% | 0 | 59 | 41 | 35% | 0 | 65 | 35 |
| ILL: Hispanic | 50 | 44% | 2 | 54 | 42 | 48% | 1 | 51 | 46 |
| ILL: Other | 36 * | 29% | 2 | 69 | 28 | 27% | 4 | 68 | 23 |
| **EDUCATION** | | | | | | | | | |
| NY: College | 121 | 57% | 3 | 40 | 54 | 50% | 3 | 48 | 47 |
| NY: Less than college | 279 | 56% | 3 | 41 | 53 | 51% | 2 | 46 | 49 |
| ILL: College | 142 | 41% | 1 | 58 | 40 | 34% | 1 | 65 | 33 |
| ILL: Less than college | 258 | 37% | 0 | 63 | 37 | 34% | 1 | 64 | 33 |
| **SEX & RACE** | | | | | | | | | |
| NY: White men | 98 | 55% | 4 | 41 | 51 | 47% | 1 | 52 | 46 |
| NY: White women | 109 | 63% | 1 | 36 | 62 | 55% | 1 | 45 | 54 |
| NY: Other men | 84 | 51% | 4 | 45 | 48 | 44% | 3 | 53 | 41 |
| NY: Other women | 109 | 56% | 4 | 40 | 52 | 56% | 4 | 40 | 51 |
| ILL: White men | 117 | 36% | 0 | 64 | 36 | 33% | 2 | 66 | 31 |
| ILL: White women | 130 | 39% | 0 | 60 | 39 | 33% | 0 | 67 | 32 |
| ILL: Other men | 69 | 40% | 2 | 58 | 38 | 34% | 2 | 64 | 32 |
| ILL: Other women | 84 | 38% | 0 | 61 | 38 | 40% | 1 | 59 | 39 |
| **RACE & EDUCATION** | | | | | | | | | |
| NY: White college | 87 | 55% | 2 | 42 | 53 | 48% | 1 | 51 | 47 |
| NY: White less | 120 | 62% | 2 | 36 | 60 | 53% | 1 | 46 | 52 |
| NY: Other college | 34 * | 61% | 4 | 35 | 57 | 53% | 6 | 40 | 47 |
| NY: Other less | 159 | 52% | 4 | 44 | 48 | 50% | 3 | 47 | 47 |
| ILL: White college | 112 | 40% | 0 | 60 | 39 | 32% | 1 | 66 | 31 |
| ILL: White less | 135 | 36% | 0 | 64 | 36 | 33% | 1 | 66 | 32 |
| ILL: Other college | 30 * | 44% | 4 | 53 | 40 | 40% | 2 | 58 | 37 |
| ILL: Other less | 123 | 38% | 1 | 61 | 38 | 37% | 1 | 62 | 35 |

## Opinions of guilt (continued)

| | Total | Q5. Opinion on guilt | | | | Q6. Jury vote | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Guilty | Not | Oth | *Net Guilty* | Guilty | Not | Oth | *Net Guilty* |
| Eastern District NY | 400 | 57% | 3 | 40 | *54* | 51% | 2 | 47 | *49* |
| East Div South Dist Illinois | 400 | 38% | 1 | 61 | *38* | 34% | 1 | 65 | *33* |
| **PARTY REG** | | | | | | | | | |
| NY: Democrat | 159 | 66% | 2 | 32 | *65* | 58% | 1 | 41 | *57* |
| NY: Republican | 76 | 58% | 2 | 40 | *56* | 51% | 1 | 49 | *50* |
| NY: Other | 106 | 52% | 8 | 41 | *44* | 47% | 6 | 46 | *41* |
| **THINK GUILTY** | | | | | | | | | |
| NY: Guilty | 226 | 100% | 0 | 0 | *100* | 84% | 0 | 16 | *84* |
| NY: Not guilty | 12 * | 0% | 100 | 0 | *-100* | 6% | 62 | 32 | *-55* |
| NY: Other | 162 | 0% | 0 | 100 | *0* | 8% | 1 | 91 | *7* |
| ILL: Guilty | 153 | 100% | 0 | 0 | *100* | 81% | 0 | 19 | *81* |
| ILL: Not guilty | 2 * | 0% | 100 | 0 | *-100* | 0% | 83 | 17 | *-83* |
| ILL: Other | 245 | 0% | 0 | 100 | *0* | 5% | 1 | 93 | *4* |
| **JURY VOTE** | | | | | | | | | |
| NY: Guilty | 204 | 94% | 0 | 6 | *93* | 100% | 0 | 0 | *100* |
| NY: Not guilty | 9 * | 2% | 82 | 16 | *-80* | 0% | 100 | 0 | *-100* |
| NY: Other | 187 | 19% | 2 | 79 | *17* | 0% | 0 | 100 | *0* |
| ILL: Guilty | 137 | 90% | 0 | 10 | *90* | 100% | 0 | 0 | *100* |
| ILL: Not guilty | 5 * | 0% | 38 | 62 | *-38* | 0% | 100 | 0 | *-100* |
| ILL: Other | 258 | 11% | 0 | 89 | *11* | 0% | 0 | 100 | *0* |
| **FAIR TRIAL** | | | | | | | | | |
| NY: Will be fair | 254 | 67% | 1 | 32 | *67* | 63% | 0 | 37 | *62* |
| NY: Will not be fair | 29 * | 68% | 10 | 22 | *59* | 49% | 10 | 41 | *39* |
| NY: Other | 117 | 31% | 7 | 63 | *24* | 26% | 5 | 69 | *21* |
| ILL: Will be fair | 174 | 54% | 0 | 46 | *54* | 47% | 0 | 53 | *47* |
| ILL: Will not be fair | 35 * | 49% | 5 | 46 | *44* | 51% | 10 | 38 | *41* |
| ILL: Other | 191 | 22% | 0 | 78 | *22* | 19% | 1 | 80 | *19* |
| **MEDIA COVERAGE** | | | | | | | | | |
| NY: Guilty | 186 | 84% | 1 | 15 | *84* | 80% | 0 | 20 | *80* |
| NY: Not guilty | 9 * | 77% | 6 | 18 | *71* | 51% | 6 | 44 | *45* |
| NY: Other | 205 | 31% | 5 | 65 | *26* | 25% | 4 | 72 | *21* |
| ILL: Guilty | 136 | 73% | 0 | 27 | *73* | 71% | 0 | 29 | *71* |
| ILL: Not guilty | 4 * | 51% | 28 | 21 | *23* | 23% | 18 | 59 | *5* |
| ILL: Other | 260 | 20% | 0 | 80 | *19* | 15% | 2 | 83 | *14* |
| **NY AFFECTED** | | | | | | | | | |
| Know anyone | 97 | 78% | 2 | 20 | *76* | 77% | 0 | 23 | *77* |
| Self | 67 | 73% | 3 | 24 | *70* | 74% | 0 | 26 | *74* |
| Others | 73 | 80% | 1 | 19 | *79* | 81% | 0 | 19 | *81* |
| Know no one | 303 | 50% | 3 | 47 | *46* | 43% | 3 | 54 | *40* |
| **NY SUBWAY** | | | | | | | | | |
| On subway during | 47 | 76% | 0 | 24 | *76* | 73% | 0 | 27 | *73* |
| Not on subway during | 353 | 54% | 3 | 43 | *50* | 48% | 3 | 50 | *45* |
| On N/R line during | 36 * | 74% | 0 | 26 | *74* | 67% | 0 | 33 | *67* |
| Not on N/R line during | 364 | 55% | 3 | 42 | *52* | 49% | 2 | 48 | *47* |
| Regularly take N/R line | 122 | 72% | 1 | 27 | *72* | 72% | 0 | 28 | *72* |
| Do not regularly take N/R line | 278 | 50% | 4 | 46 | *46* | 42% | 3 | 55 | *39* |
| **NY CHANGES IN RESPONSE** | | | | | | | | | |
| Changed travel habits | 126 | 73% | 1 | 27 | *72* | 66% | 0 | 34 | *66* |
| Didn't change travel habits | 195 | 57% | 1 | 42 | *56* | 52% | 1 | 47 | *51* |
| Changed subway usage | 122 | 77% | 0 | 23 | *77* | 69% | 0 | 31 | *69* |
| Didn't change subway usage | 187 | 55% | 2 | 43 | *53* | 50% | 2 | 48 | *48* |
| Changed feeling safe | 176 | 72% | 0 | 28 | *72* | 62% | 0 | 38 | *62* |
| Didn't change feeling safe | 148 | 55% | 4 | 42 | *51* | 53% | 2 | 45 | *50* |
| Feel less safe on subway | 215 | 68% | 1 | 31 | *67* | 61% | 0 | 38 | *61* |
| Feel more safe or no difference | 158 | 47% | 6 | 47 | *40* | 41% | 5 | 54 | *36* |

**Fair trial likelihood and other's impressions of guilt**

| | Total | Q7. Opinion of fair trial likelihood | | | | Q9. Media's impression of guilt | | | | Q10. Other's impression of guilt | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Will | Not | Oth | Net Will | Guilty | Not | Oth | Net Guilty | Guilty | Not | Oth | Net Guilty |
| Eastern District NY | 400 | 64% | 7 | 29 | 56 | 46% | 2 | 51 | 44 | 37% | 2 | 61 | 34 |
| East Div South Dist Illinois | 400 | 43% | 9 | 48 | 35 | 34% | 1 | 65 | 33 | 18% | 1 | 82 | 17 |
| **NY REGION** | | | | | | | | | | | | | |
| Brooklyn | 116 | 62% | 7 | 31 | 55 | 58% | 2 | 40 | 57 | 46% | 2 | 52 | 45 |
| Queens | 97 | 55% | 8 | 37 | 48 | 37% | 2 | 61 | 35 | 27% | 5 | 68 | 22 |
| Nassau/Staten Island | 103 | 65% | 7 | 28 | 58 | 54% | 4 | 43 | 50 | 44% | 1 | 55 | 43 |
| Suffolk | 83 | 73% | 8 | 19 | 65 | 31% | 2 | 67 | 29 | 25% | 2 | 73 | 24 |
| **ILL REGION** | | | | | | | | | | | | | |
| Cook | 233 | 43% | 8 | 49 | 34 | 34% | 0 | 66 | 33 | 21% | 1 | 79 | 20 |
| Collar | 114 | 52% | 4 | 45 | 48 | 36% | 2 | 62 | 34 | 16% | 0 | 84 | 16 |
| Rest | 53 | 30% | 21 | 49 | 9 | 31% | 2 | 67 | 29 | 7% | 2 | 92 | 5 |
| **AGE** | | | | | | | | | | | | | |
| NY: 18-49 | 201 | 48% | 9 | 42 | 39 | 47% | 3 | 50 | 44 | 40% | 2 | 57 | 38 |
| NY: 50-64 | 96 | 74% | 8 | 18 | 66 | 42% | 1 | 57 | 41 | 34% | 1 | 65 | 33 |
| NY: 65+ | 103 | 84% | 3 | 13 | 81 | 50% | 2 | 48 | 48 | 32% | 3 | 65 | 29 |
| ILL: 18-49 | 213 | 37% | 11 | 53 | 26 | 37% | 1 | 62 | 36 | 22% | 1 | 77 | 21 |
| ILL: 50-64 | 76 | 47% | 4 | 49 | 42 | 40% | 0 | 60 | 39 | 17% | 0 | 82 | 17 |
| ILL: 65+ | 112 | 55% | 8 | 37 | 46 | 25% | 1 | 74 | 24 | 10% | 0 | 90 | 10 |
| **SEX** | | | | | | | | | | | | | |
| NY: Men | 181 | 64% | 7 | 28 | 57 | 42% | 2 | 56 | 40 | 34% | 3 | 63 | 31 |
| NY: Women | 219 | 63% | 7 | 30 | 56 | 50% | 3 | 48 | 47 | 38% | 2 | 60 | 37 |
| ILL: Men | 186 | 44% | 9 | 47 | 34 | 32% | 1 | 67 | 31 | 19% | 1 | 80 | 18 |
| ILL: Women | 214 | 43% | 8 | 49 | 35 | 35% | 1 | 64 | 34 | 16% | 0 | 84 | 16 |
| **RACE** | | | | | | | | | | | | | |
| NY: White | 207 | 72% | 7 | 22 | 65 | 45% | 2 | 53 | 43 | 35% | 3 | 62 | 32 |
| NY: Black | 78 | 51% | 1 | 47 | 50 | 49% | 1 | 50 | 49 | 44% | 0 | 56 | 43 |
| NY: Hispanic | 53 | 64% | 7 | 28 | 57 | 54% | 1 | 45 | 54 | 42% | 0 | 58 | 42 |
| NY: Other | 61 | 52% | 16 | 32 | 35 | 39% | 6 | 54 | 33 | 30% | 5 | 66 | 25 |
| ILL: White | 247 | 49% | 8 | 43 | 41 | 30% | 1 | 69 | 29 | 15% | 0 | 85 | 14 |
| ILL: Black | 67 | 26% | 8 | 66 | 18 | 50% | 0 | 50 | 50 | 27% | 1 | 72 | 26 |
| ILL: Hispanic | 50 | 38% | 11 | 50 | 27 | 41% | 2 | 57 | 39 | 24% | 1 | 76 | 23 |
| ILL: Other | 36 | 45% | 11 | 44 | 34 | 23% | 0 | 77 | 23 | 10% | 0 | 90 | 10 |
| **EDUCATION** | | | | | | | | | | | | | |
| NY: College | 121 | 69% | 9 | 22 | 60 | 48% | 3 | 49 | 46 | 31% | 1 | 68 | 30 |
| NY: Less than college | 279 | 61% | 7 | 32 | 54 | 45% | 2 | 52 | 43 | 39% | 3 | 58 | 36 |
| ILL: College | 142 | 51% | 11 | 38 | 41 | 31% | 2 | 67 | 29 | 18% | 0 | 81 | 18 |
| ILL: Less than college | 258 | 39% | 8 | 53 | 32 | 36% | 0 | 64 | 35 | 17% | 1 | 82 | 16 |
| **SEX & RACE** | | | | | | | | | | | | | |
| NY: White men | 98 | 72% | 4 | 24 | 67 | 43% | 0 | 56 | 43 | 32% | 3 | 66 | 29 |
| NY: White women | 109 | 71% | 9 | 19 | 62 | 47% | 3 | 49 | 44 | 37% | 3 | 60 | 34 |
| NY: Other men | 84 | 55% | 11 | 34 | 44 | 41% | 4 | 55 | 37 | 37% | 4 | 59 | 34 |
| NY: Other women | 109 | 55% | 5 | 40 | 49 | 52% | 2 | 46 | 51 | 40% | 0 | 60 | 40 |
| ILL: White men | 117 | 51% | 7 | 43 | 44 | 28% | 1 | 72 | 27 | 14% | 1 | 85 | 13 |
| ILL: White women | 130 | 47% | 9 | 44 | 38 | 32% | 1 | 67 | 31 | 15% | 0 | 85 | 15 |
| ILL: Other men | 69 | 32% | 14 | 54 | 18 | 40% | 1 | 59 | 39 | 28% | 1 | 71 | 27 |
| ILL: Other women | 84 | 37% | 7 | 56 | 30 | 41% | 0 | 59 | 40 | 17% | 0 | 83 | 17 |
| **RACE & EDUCATION** | | | | | | | | | | | | | |
| NY: White college | 87 | 71% | 9 | 21 | 62 | 47% | 2 | 51 | 45 | 29% | 1 | 70 | 28 |
| NY: White less | 120 | 72% | 6 | 22 | 67 | 44% | 2 | 54 | 42 | 39% | 4 | 57 | 34 |
| NY: Other college | 34 * | 66% | 10 | 24 | 56 | 52% | 5 | 42 | 47 | 36% | 0 | 64 | 35 |
| NY: Other less | 159 | 52% | 7 | 40 | 45 | 47% | 2 | 51 | 45 | 39% | 2 | 59 | 37 |
| ILL: White college | 112 | 52% | 11 | 37 | 41 | 29% | 2 | 70 | 27 | 16% | 0 | 84 | 16 |
| ILL: White less | 135 | 47% | 6 | 48 | 41 | 31% | 1 | 68 | 30 | 14% | 1 | 85 | 13 |
| ILL: Other college | 30 * | 48% | 10 | 42 | 38 | 38% | 4 | 59 | 34 | 27% | 1 | 72 | 26 |
| ILL: Other less | 123 | 31% | 10 | 59 | 21 | 41% | 0 | 59 | 41 | 21% | 0 | 79 | 20 |

**Fair trial likelihood and other's impressions of guilt (continued)**

| | Total | Q7. Opinion of fair trial likelihood | | | | Q9. Media's impression of guilt | | | | Q10. Other's impression of guilt | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Will | Not | Oth | Net Will | Guilty | Not | Oth | Net Guilty | Guilty | Not | Oth | Net Guilty |
| Eastern District NY | 400 | 64% | 7 | 29 | 56 | 46% | 2 | 51 | 44 | 37% | 2 | 61 | 34 |
| East Div South Dist Illinois | 400 | 43% | 9 | 48 | 35 | 34% | 1 | 65 | 33 | 18% | 1 | 82 | 17 |
| **PARTY REG** | | | | | | | | | | | | | |
| NY: Democrat | 159 | 73% | 6 | 20 | 67 | 55% | 2 | 43 | 53 | 42% | 2 | 56 | 39 |
| NY: Republican | 76 | 65% | 13 | 22 | 52 | 47% | 4 | 49 | 44 | 47% | 0 | 53 | 47 |
| NY: Other | 106 | 50% | 8 | 42 | 43 | 42% | 2 | 56 | 40 | 33% | 4 | 63 | 28 |
| **THINK GUILTY** | | | | | | | | | | | | | |
| NY: Guilty | 226 | 75% | 9 | 16 | 67 | 69% | 3 | 28 | 66 | 58% | 2 | 40 | 56 |
| NY: Not guilty | 12 * | 12% | 23 | 64 | -11 | 11% | 4 | 84 | 7 | 6% | 41 | 53 | -34 |
| NY: Other | 162 | 51% | 4 | 45 | 47 | 17% | 1 | 82 | 16 | 9% | 0 | 91 | 9 |
| ILL: Guilty | 153 | 61% | 11 | 28 | 50 | 65% | 1 | 34 | 64 | 38% | 1 | 61 | 38 |
| ILL: Not guilty | 2 * | 0% | 78 | 22 | -78 | 0% | 49 | 51 | -49 | 32% | 17 | 51 | 15 |
| ILL: Other | 245 | 33% | 7 | 61 | 26 | 15% | 0 | 85 | 15 | 4% | 0 | 95 | 4 |
| **JURY VOTE** | | | | | | | | | | | | | |
| NY: Guilty | 204 | 78% | 7 | 15 | 71 | 73% | 2 | 25 | 71 | 62% | 2 | 37 | 60 |
| NY: Not guilty | 9 * | 10% | 31 | 59 | -20 | 7% | 6 | 88 | 1 | 0% | 24 | 76 | -24 |
| NY: Other | 187 | 50% | 6 | 43 | 44 | 19% | 2 | 78 | 17 | 11% | 2 | 87 | 9 |
| ILL: Guilty | 137 | 60% | 13 | 27 | 47 | 70% | 1 | 29 | 69 | 42% | 1 | 57 | 41 |
| ILL: Not guilty | 5 * | 0% | 74 | 26 | -74 | 0% | 15 | 85 | -15 | 15% | 0 | 85 | 15 |
| ILL: Other | 258 | 35% | 5 | 59 | 30 | 16% | 1 | 84 | 15 | 5% | 0 | 95 | 4 |
| **FAIR TRIAL** | | | | | | | | | | | | | |
| NY: Will be fair | 254 | 100% | 0 | 0 | 100 | 55% | 2 | 43 | 53 | 45% | 1 | 53 | 44 |
| NY: Will not be fair | 29 * | 0% | 100 | 0 | -100 | 55% | 9 | 36 | 46 | 38% | 11 | 51 | 27 |
| NY: Other | 117 | 0% | 0 | 100 | 0 | 25% | 2 | 73 | 23 | 17% | 2 | 81 | 15 |
| ILL: Will be fair | 174 | 100% | 0 | 0 | 100 | 45% | 1 | 54 | 44 | 28% | 1 | 71 | 27 |
| ILL: Will not be fair | 35 * | 0% | 100 | 0 | -100 | 52% | 3 | 45 | 49 | 32% | 3 | 65 | 29 |
| ILL: Other | 191 | 0% | 0 | 100 | 0 | 21% | 1 | 78 | 20 | 6% | 0 | 94 | 6 |
| **MEDIA COVERAGE** | | | | | | | | | | | | | |
| NY: Guilty | 186 | 76% | 9 | 16 | 67 | 100% | 0 | 0 | 100 | 68% | 0 | 31 | 68 |
| NY: Not guilty | 9 * | 47% | 29 | 23 | 18 | 0% | 100 | 0 | -100 | 26% | 24 | 50 | 2 |
| NY: Other | 205 | 53% | 5 | 41 | 48 | 0% | 0 | 100 | 0 | 8% | 3 | 89 | 5 |
| ILL: Guilty | 136 | 57% | 13 | 29 | 44 | 100% | 0 | 0 | 100 | 46% | 0 | 54 | 46 |
| ILL: Not guilty | 4 * | 28% | 28 | 44 | 0 | 0% | 100 | 0 | -100 | 46% | 10 | 44 | 37 |
| ILL: Other | 260 | 36% | 6 | 58 | 30 | 0% | 0 | 100 | 0 | 2% | 1 | 97 | 2 |
| **NY AFFECTED** | | | | | | | | | | | | | |
| Know anyone | 97 | 64% | 11 | 25 | 53 | 63% | 2 | 35 | 61 | 55% | 1 | 44 | 53 |
| Self | 67 | 65% | 14 | 20 | 51 | 62% | 3 | 35 | 59 | 52% | 2 | 46 | 50 |
| Others | 73 | 63% | 13 | 24 | 49 | 73% | 2 | 26 | 71 | 64% | 0 | 36 | 64 |
| Know no one | 303 | 63% | 6 | 31 | 57 | 41% | 2 | 57 | 39 | 31% | 3 | 67 | 28 |
| **NY SUBWAY** | | | | | | | | | | | | | |
| On subway during | 47 | 52% | 18 | 30 | 34 | 61% | 7 | 32 | 53 | 58% | 2 | 40 | 57 |
| Not on subway during | 353 | 65% | 6 | 29 | 59 | 44% | 2 | 54 | 43 | 34% | 2 | 64 | 31 |
| On N/R line during | 36 * | 63% | 21 | 16 | 42 | 52% | 9 | 39 | 43 | 58% | 2 | 40 | 56 |
| Not on N/R line during | 364 | 64% | 6 | 31 | 58 | 46% | 2 | 53 | 44 | 34% | 2 | 63 | 32 |
| Regularly take N/R line | 122 | 70% | 10 | 20 | 59 | 64% | 4 | 33 | 60 | 59% | 1 | 41 | 58 |
| Do not regularly take N/R line | 278 | 61% | 6 | 33 | 55 | 39% | 2 | 60 | 37 | 27% | 3 | 70 | 24 |
| **NY CHANGES IN RESPONSE** | | | | | | | | | | | | | |
| Changed travel habits | 126 | 75% | 6 | 19 | 68 | 58% | 2 | 40 | 56 | 48% | 1 | 50 | 47 |
| Didn't change travel habits | 195 | 67% | 8 | 25 | 59 | 49% | 2 | 49 | 47 | 37% | 1 | 61 | 36 |
| Changed subway usage | 122 | 72% | 8 | 20 | 64 | 66% | 1 | 33 | 65 | 55% | 1 | 44 | 53 |
| Didn't change subway usage | 187 | 67% | 7 | 27 | 60 | 46% | 1 | 53 | 45 | 36% | 2 | 62 | 34 |
| Changed feeling safe | 176 | 72% | 8 | 20 | 64 | 58% | 3 | 38 | 55 | 45% | 1 | 54 | 44 |
| Didn't change feeling safe | 148 | 69% | 6 | 25 | 62 | 46% | 1 | 53 | 45 | 40% | 4 | 56 | 36 |
| Feel less safe on subway | 215 | 69% | 9 | 22 | 59 | 53% | 3 | 44 | 50 | 43% | 1 | 56 | 42 |
| Feel more safe or no difference | 158 | 60% | 6 | 34 | 54 | 42% | 1 | 58 | 41 | 33% | 4 | 64 | 29 |

## Accuracy of descriptions

|  | New York | | | Illinois | | |
|---|---|---|---|---|---|---|
|  | **Accurate** | **Inaccurate** | ***Net accurate*** | **Accurate** | **Inaccurate** | ***Net accurate*** |
| Mentally ill | 45% | 4 | +41 | 30% | 4 | +26 |
| Terrorist | 26% | 20 | +6 | 25% | 7 | +18 |
| Racist | 18% | 17 | +2 | 13% | 7 | +6 |
| Black nationalist | 11% | 16 | -5 | 11% | 8 | +3 |

## Response to subway shooting

|  | New York | | |
|---|---|---|---|
|  | **Was** | **Was not** | ***Net was*** |
| A change in your feeling of safety when riding the subway | 44% | 37 | +7 |
| A change in your use of the subway system | 30% | 47 | -16 |
| A change in your travel or commuting habits | 32% | 49 | -17 |

Select Litigation Page 1
Bannerl Table1

SL3617-8 EDNY/EDivNDILL

November 2022

QA. County. QB. Registered to vote. QC. Driver's license. QB. Received summons. QF. Law enforcement. QG. Active-duty military. QH. Prosecutor. QI. D.o.J. or courts. QJ. Media.

| | NY | ILL | BROOK | QUEENS | NASS/STAT | SUFF | COOK | COLL | REST | NY <50 | NY 50-64 | NY 65+ | ILL <50 | ILL 50-64 | ILL 65+ | NY MEN | NY WOM | ILL MEN | ILL WOM | NY WHT | NY BLK | NY HISP | NY OTH | ILL WHT | ILL BLK | ILL HISP | ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 116 | 97 | 103 | 83 | 233 | 114 | 53 | 201 | 96 | 103 | 213 | 76 | 112 | 181 | 219 | 186 | 214 | 207 | 78 | 53 | 61 | 247 | 67 | 50 | 36* |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QA. COUNTY** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kings | 29% | - | 100% | - | - | - | - | - | - | 33% | 34% | 16% | - | - | - | 28% | 30% | - | - | 21% | 53% | 13% | 39% | - | - | - | - |
| Nassau | 18% | - | - | - | 71% | - | - | - | - | 16% | 23% | 19% | - | - | - | 17% | 20% | - | - | 26% | 2% | 13% | 18% | - | - | - | - |
| Queens | 24% | - | - | 100% | - | - | - | - | - | 32% | 22% | 18% | - | - | - | 24% | 24% | - | - | 14% | 26% | 56% | 30% | - | - | - | - |
| Richmond | 7% | - | - | - | 29% | - | - | - | - | 6% | 10% | 8% | - | - | - | 9% | 6% | - | - | 7% | 12% | 4% | 4% | - | - | - | - |
| Suffolk | 21% | - | - | - | - | 100% | - | - | - | 13% | 23% | 34% | - | - | - | 21% | 20% | - | - | 32% | 6% | 13% | 9% | - | - | - | - |
| Cook | - | 58% | - | - | - | - | 100% | - | - | - | - | - | 65% | 52% | 49% | - | - | 57% | 59% | - | - | - | - | 47% | 88% | 71% | 58% |
| DuPage | - | 13% | - | - | - | - | - | 45% | - | - | - | - | 10% | 17% | 16% | - | - | 12% | 14% | - | - | - | - | 15% | 4% | 7% | 19% |
| McHenry | - | 5% | - | - | - | - | - | - | 34% | - | - | - | 4% | 6% | 5% | - | - | 6% | 4% | - | - | - | - | 6% | 1% | 3% | 6% |
| Grundy | - | 1% | - | - | - | - | - | - | 9% | - | - | - | - | 3% | 2% | - | - | - | 2% | - | - | - | - | 2% | - | - | 2% |
| Kane | - | 5% | - | - | - | - | - | - | 37% | - | - | - | 5% | 4% | 6% | - | - | 6% | 6% | - | - | - | - | 7% | 1% | * | - |
| Kendall | - | 1% | - | - | - | - | - | - | 11% | - | - | - | 1% | 1% | - | - | - | 1% | - | - | - | - | - | 2% | - | 5% | 2% |
| LaSalle | - | 1% | - | - | - | - | - | - | 9% | - | - | - | - | 3% | 3% | - | - | - | 3% | - | - | - | - | 2% | - | 2% | - |
| Lake | - | 10% | - | - | - | - | - | 33% | - | - | - | - | 9% | 8% | 12% | - | - | 11% | 8% | - | - | - | - | 13% | 4% | 7% | 4% |
| Will | - | 6% | - | - | - | - | - | 22% | - | - | - | - | 6% | 6% | 7% | - | - | 6% | 6% | - | - | - | - | 7% | 3% | 3% | 11% |
| **QB. REGISTERED TO VOTE** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 99% | 99% | 100% | 100% | 100% | 97% | 99% | 99% | 100% | 99% | 100% | 98% | 98% | 100% | 100% | 99% | 100% | 99% | 99% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| No | 1% | 1% | - | - | - | 3% | * | 1% | - | 1% | - | 1% | 1% | - | - | 1% | - | 1% | 1% | 1% | - | - | - | - | - | - | - |
| (Don't know) | * | * | - | - | - | - | 1% | - | - | - | - | 1% | 1% | - | - | * | - | 1% | * | * | - | - | - | - | - | - | - |
| **QC. DRIVER'S LICENSE** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 1% | 1% | - | - | - | 3% | 1% | 1% | - | 1% | - | 2% | 1% | - | - | 1% | - | 1% | 1% | * | - | - | - | 1% | - | - | - |
| Registered to vote | 99% | 99% | 100% | 100% | 100% | 97% | 99% | 99% | 100% | 99% | 100% | 98% | 98% | 100% | 100% | 99% | 100% | 99% | 99% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QE. RECEIVED JURY SUMMONS** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QF. LAW ENFORCEMENT** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QG. ACTIVE-DUTY MILITARY** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QH. PROSECUTOR** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QI. D.O.J. OR COURTS** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QJ. MEDIA** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

Column groups: NY REGION = BROOK, QUEENS, NASS/STAT, SUFF. ILL REGION = COOK, COLL, REST. AGE and SEX and RACE each split into NY and ILL sub-groups.

Select Litigation Page 2
Banner2 Table1

QA. County. QB. Registered to vote. QC. Driver's license. QD. Received summons. QE. Law enforcement. QF. Active-duty military. QH. Prosecutor. QI. D.o.J. or courts. QJ. Media.

SL3617-8 EDNY/EDivNILL

November 2022

| | NY | ILL | EDUCATION NY COLL | EDUCATION NY LESS COLL | EDUCATION ILL COLL | EDUCATION ILL LESS COLL | SEX&RACE NY W M | NY W W | NY O M | NY O W | ILL W M | ILL W W | ILL O M | ILL O W | RACE&EDU NY W C | NY W L | NY O C | NY O L | ILL W C | ILL W L | ILL O C | ILL O L | PARTY DEM | REP | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 121 | 279 | 142 | 258 | 98 | 109 | 84 | 109 | 117 | 130 | 69 | 84 | 87 | 120 | 34* | 159 | 112 | 135 | 30* | 123 | 159 | 76 | 106 |
| **QA. COUNTY** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kings | 29% | - | 24% | 31% | - | - | 21% | 21% | 36% | 38% | - | - | - | - | 23% | 20% | 29% | 39% | - | - | - | - | 36% | 9% | 23% |
| Nassau | 18% | - | 29% | 14% | - | - | 23% | 28% | 9% | 11% | - | - | - | - | 32% | 22% | 24% | 7% | - | - | - | - | 17% | 29% | 19% |
| Queens | 24% | - | 17% | 27% | - | - | 14% | 14% | 35% | 35% | - | - | - | - | 12% | 15% | 29% | 37% | - | - | - | - | 21% | 11% | 19% |
| Richmond | 7% | - | 5% | 8% | - | - | 10% | 5% | 9% | 6% | - | - | - | - | 6% | 9% | 3% | 8% | - | - | - | - | 9% | 13% | 4% |
| Suffolk | 21% | - | 24% | 19% | - | - | 32% | 32% | 9% | 9% | - | - | - | - | 27% | 35% | 15% | 8% | - | - | - | - | 17% | 38% | 14% |
| Cook | - | 58% | - | - | 54% | 60% | - | - | - | - | 47% | 47% | 75% | 76% | - | - | - | - | 51% | 44% | 64% | 79% | - | - | - |
| DuPage | - | 13% | - | - | 17% | 11% | - | - | - | - | 17% | 13% | 8% | 9% | - | - | - | - | 16% | 8% | 20% | 6% | - | - | - |
| McHenry | - | 5% | - | - | 3% | 5% | - | - | - | - | 6% | 5% | - | 1% | - | - | - | - | 3% | 8% | - | 2% | - | - | - |
| Grundy | - | 1% | - | - | - | 2% | - | - | - | - | - | 4% | - | - | - | - | - | - | - | 3% | - | - | - | - | - |
| Kane | - | 5% | - | - | 4% | 6% | - | - | - | - | 5% | 5% | 2% | 3% | - | - | - | - | 5% | 5% | 9% | 2% | - | - | - |
| Kendall | - | 1% | - | - | 2% | 1% | - | - | - | - | 2% | 2% | 1% | 1% | - | - | - | - | 2% | 1% | 1% | 1% | - | - | - |
| LaSalle | - | 1% | - | - | 1% | 1% | - | - | - | - | 2% | 2% | * | - | - | - | - | - | 1% | 1% | 3% | 1% | - | - | - |
| Lake | - | 10% | - | - | 10% | 9% | - | - | - | - | 16% | 16% | 10% | 7% | - | - | - | - | 13% | 12% | 2% | 6% | - | - | - |
| Will | - | 6% | - | - | 9% | 5% | - | - | - | - | 5% | 5% | 8% | 3% | - | - | - | - | 8% | 8% | 6% | 11% | - | - | - |
| **QB. REGISTERED TO VOTE** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 99% | 99% | 99% | 99% | 99% | 99% | 98% | 100% | 100% | 100% | 99% | 99% | 97% | 100% | 99% | 99% | 100% | 98% | 99% | 100% | 99% | 99% | 100% | 100% | 100% |
| No | 1% | 1% | * | 1% | 1% | * | 2% | - | - | - | 1% | 1% | 1% | - | 1% | 1% | - | 2% | 1% | - | 1% | 1% | - | - | - |
| (Don't know) | - | * | - | - | - | 1% | - | - | - | - | - | - | 2% | - | - | - | - | - | - | - | - | 1% | - | - | - |
| **QC. DRIVER'S LICENSE** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 1% | 1% | * | 1% | 1% | 1% | 2% | - | - | - | 1% | 1% | 3% | * | 1% | 1% | - | 1% | 1% | - | 1% | 2% | - | - | - |
| Registered to vote | 99% | 99% | 99% | 99% | 99% | 99% | 98% | 100% | 100% | 100% | 99% | 99% | 97% | 100% | 99% | 99% | 100% | 99% | 99% | 100% | 99% | 98% | 100% | 100% | 100% |
| **QE. RECEIVED JURY SUMMONS** | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QF. LAW ENFORCEMENT** | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QG. ACTIVE-DUTY MILITARY** | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QH. PROSECUTOR** | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QI. D.O.J. OR COURTS** | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QJ. MEDIA** | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

Header groupings: EDUCATION (****NY**** COLL / LESS COLL; ***ILL*** COLL / LESS COLL) • SEX & RACE (*******NY******* W M / W W / O M / O W; *******ILL******* W M / W W / O M / O W) • RACE & EDUCATION (*******NY******* W C / W L / O C / O L; *******ILL******* W C / W L / O C / O L) • PARTY REG (*****NY***** DEM / REP / OTH)

Select Litigation Page 3
Banner3 Table1

SL3617-8 EDNY/EDivNDILL.

November 2022

QA. County.  QB. Registered to vote.  QC. Driver's license.  QB. Received summons.  QF. Law enforcement.  QG. Active-duty military.  QH. Prosecutor.  QI. D.o.J. or courts.  QJ. Media.

| | TOTAL | | THINK GUILTY NY | | | THINK GUILTY ILL | | | JURY VOTE NY | | | JURY VOTE ILL | | | FAIR TRIAL NY | | | FAIR TRIAL ILL | | | MEDIA NY | | | MEDIA ILL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | ILL | GLT | NOT | OTH | GLT | NOT | OTH | GLT | NOT | OTH | GLT | NOT | OTH | YES | NO | OTH | YES | NO | OTH | GLT | NOT | OTH | GLT | NOT | OTH |
| **TOTAL** | 400 | 400 | 226 | 12 | 162 | 153 | 2 | 245 | 204 | 9* | 187 | 137 | 5* | 258 | 254 | 29 | 117 | 174 | 35* | 191 | 186 | 9* | 205 | 136 | 4* | 260 |
| (column %) | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QA. COUNTY** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Kings | 29% | - | 31% | 12% | 27% | - | - | - | 34% | 8% | 25% | - | - | - | 29% | 28% | 31% | - | - | - | 37% | 23% | 23% | - | - | - |
| Nassau | 18% | - | 18% | - | 20% | - | - | - | 16% | - | 21% | - | - | - | 17% | 21% | 21% | - | - | - | 18% | 40% | 18% | - | - | - |
| Queens | 24% | - | 20% | 83% | 26% | - | - | - | 21% | 85% | - | - | - | - | 21% | 25% | 31% | - | - | - | 20% | 21% | 21% | - | - | - |
| Richmond | 7% | - | 9% | - | 5% | - | - | - | 10% | - | 5% | - | - | - | 9% | 4% | 4% | - | - | - | 12% | - | 4% | - | - | - |
| Suffolk | 21% | - | 21% | 5% | 22% | - | - | - | 19% | 7% | 23% | - | - | - | 24% | 23% | 14% | - | - | - | 14% | 15% | 27% | - | - | - |
| Cook | - | 58% | - | - | - | 64% | - | 55% | - | - | - | 62% | 15% | 57% | - | - | - | 57% | 54% | 60% | - | - | - | 58% | 21% | 59% |
| DuPage | - | 13% | - | - | - | 12% | - | 14% | - | - | - | 10% | 13% | 14% | - | - | - | 15% | 5% | 13% | - | - | - | 12% | 12% | 14% |
| McHenry | - | 5% | - | - | - | 2% | 83% | 5% | - | - | - | 2% | 56% | 5% | - | - | - | 3% | 8% | 6% | - | - | - | 3% | 18% | 5% |
| Grundy | - | 1% | - | - | - | 2% | - | 1% | - | - | - | 2% | - | 1% | - | - | - | 3% | - | - | - | - | - | 3% | - | - |
| Kane | - | 5% | - | - | - | 3% | 17% | 6% | - | - | - | 4% | 28% | 5% | - | - | - | 1% | 19% | 6% | - | - | - | 4% | 10% | 5% |
| Kendall | - | 1% | - | - | - | - | - | * | - | - | - | - | - | * | - | - | - | 1% | - | 1% | - | - | - | - | - | 2% |
| LaSalle | - | 1% | - | - | - | * | - | 2% | - | - | - | 1% | - | 2% | - | - | - | 1% | 4% | 1% | - | - | - | 1% | - | 1% |
| Lake | - | 10% | - | - | - | 9% | - | 10% | - | - | - | 10% | - | 9% | - | - | - | 13% | 5% | 8% | - | - | - | 12% | 28% | 8% |
| Will | - | 6% | - | - | - | 8% | - | 5% | - | - | - | 7% | - | 6% | - | - | - | 6% | 3% | 7% | - | - | - | 7% | 23% | 5% |
| **QB. REGISTERED TO VOTE** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 99% | 99% | 99% | 100% | 100% | 99% | 100% | 100% | 99% | 100% | 99% | 98% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 99% | 99% | 100% | 100% | 99% | 100% | 99% |
| No | 1% | * | 1% | - | * | 1% | - | 1% | 1% | - | 1% | 1% | - | * | 1% | - | * | 1% | - | 1% | 1% | - | * | 1% | - | 1% |
| (Don't know) | * | * | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1% |
| **QC. DRIVER'S LICENSE** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 1% | 1% | 1% | - | * | 1% | - | 1% | 1% | - | 1% | 2% | - | * | 1% | - | * | - | - | 1% | 1% | - | * | - | - | 1% |
| Registered to vote | 99% | 99% | 99% | 100% | 100% | 99% | 100% | 99% | 99% | 100% | 99% | 98% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 99% | 99% | 100% | 100% | 100% | 100% | 99% |
| **QE. RECEIVED JURY SUMMONS** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QF. LAW ENFORCEMENT** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QG. ACTIVE-DUTY MILITARY** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QH. PROSECUTOR** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QI. D.O.J. OR COURTS** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QJ. MEDIA** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

Select Litigation Page 4
Banner4 Table1

SL3617-8 EDNY/EDinNDILL

November 2022

QA. County.  QB. Registered to vote.  QC. Driver's license.  QD. Received summons.  QF. Law enforcement.  QG. Active-duty military.  QH. Prosecutor.  QI. D.o.J. or courts.  QJ. Media.

| | TOTAL NY | TOTAL ILL | NY AFFECTED — KNOW: ANY | SELF | OTH | NONE | NY SUBWAY — DURING: SUBWAY NOT | SUB | N/R | TAKE: REG | NOT | N/R | TRAVEL: WAS | WAS NOT | NY CHANGES IN RESPONSE — SUBWAY: WAS | WAS NOT | SAFE: WAS | WAS NOT | FEEL SAFE: MORE/NO DIFF | LESS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 97 | 67 | 73 | 303 | 47 | 353 | 36* | 364 | 122 | 278 | 126 | 195 | 122 | 187 | 176 | 148 | 215 | 158 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QA. COUNTY** | | | | | | | | | | | | | | | | | | | | |
| Kings | 29% | - | 38% | 38% | 43% | 26% | 38% | 28% | 36% | 28% | 42% | 23% | 28% | 37% | 34% | 33% | 30% | 33% | 29% | 30% |
| Nassau | 18% | - | 12% | 13% | 13% | 20% | 20% | 18% | 18% | 18% | 15% | 20% | 19% | 19% | 17% | 18% | 20% | 17% | 21% | 16% |
| Queens | 24% | - | 37% | 38% | 38% | 20% | 25% | 24% | 33% | 23% | 26% | 23% | 28% | 16% | 26% | 18% | 24% | 24% | 24% | 25% |
| Richmond | 7% | - | 3% | 3% | 3% | 9% | 2% | 8% | - | 8% | 8% | 7% | 8% | 6% | 9% | 9% | 7% | 9% | 9% | 5% |
| Suffolk | 21% | - | 9% | 8% | 8% | 24% | 15% | 22% | 14% | 22% | 8% | 26% | 16% | 22% | 14% | 22% | 20% | 19% | 18% | 24% |
| Cook | - | 58% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DuPage | - | 13% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| McHenry | - | 5% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Grundy | - | 1% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kane | - | 5% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kendall | - | 1% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| LaSalle | - | 1% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lake | - | 10% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Will | - | 6% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **QB. REGISTERED TO VOTE** | | | | | | | | | | | | | | | | | | | | |
| Yes | 99% | 99% | 100% | 100% | 100% | 99% | 100% | 99% | 100% | 99% | 100% | 99% | 98% | 100% | 100% | 99% | 99% | 100% | 100% | 99% |
| No | 1% | * | - | - | - | 1% | - | 1% | - | 1% | - | 1% | 2% | - | * | 1% | 1% | - | * | 1% |
| (Don't know) | - | * | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **QC. DRIVER'S LICENSE** | | | | | | | | | | | | | | | | | | | | |
| Yes | 1% | 1% | - | - | - | 1% | - | 1% | - | 1% | - | 1% | 2% | - | * | 1% | 1% | - | * | 1% |
| Registered to vote | 99% | 99% | 100% | 100% | 100% | 99% | 100% | 99% | 100% | 99% | 100% | 99% | 98% | 100% | 100% | 99% | 99% | 100% | 100% | 99% |
| **QE. RECEIVED JURY SUMMONS** | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QF. LAW ENFORCEMENT** | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QG. ACTIVE-DUTY MILITARY** | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QH. PROSECUTOR** | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QI. D.O.J. OR COURTS** | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **QJ. MEDIA** | | | | | | | | | | | | | | | | | | | | |
| No | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

Select Litigation Page 5
Banner1 Table2

SL3617-8 EDNY/EDivNILL

November 2022

Q1. Subway mass shooting awareness.  Q2. Aware of arrest.  Q3. Know name of suspect.  Q4. (Open-end) Remember about incident.

| | NY | ILL | NY REGION BROOK | NY REGION QUEENS | NY REGION NASS/STAT | NY REGION SUFF | ILL REGION COOK | ILL REGION COLL | ILL REGION REST | AGE NY <50 | AGE NY 50-64 | AGE NY 65+ | AGE ILL <50 | AGE ILL 50-64 | AGE ILL 65+ | SEX NY MEN | SEX NY WOM | SEX ILL MEN | SEX ILL WOM | RACE NY WHT | RACE NY BLK | RACE NY HISP | RACE NY OTH | RACE ILL WHT | RACE ILL BLK | RACE ILL HISP | RACE ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 100% | 400 100% | 116 100% | 97 100% | 103 100% | 83 100% | 233 100% | 114 100% | 53 100% | 201 100% | 96 100% | 103 100% | 213 100% | 76 100% | 112 100% | 181 100% | 219 100% | 186 100% | 214 100% | 207 100% | 78 100% | 53 100% | 61 100% | 247 100% | 67 100% | 50 100% | 36* 100% |
| **Q1. SUBWAY MASS SHOOTING AWARENESS** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aware | 69% | 44% | 77% | 62% | 70% | 66% | 40% | 50% | 49% | 62% | 73% | 79% | 43% | 46% | 44% | 68% | 70% | 46% | 42% | 70% | 69% | 73% | 62% | 44% | 40% | 48% | 40% |
| Not aware | 29% | 56% | 20% | 34% | 30% | 33% | 59% | 50% | 51% | 34% | 26% | 21% | 57% | 54% | 54% | 30% | 28% | 54% | 58% | 28% | 24% | 27% | 37% | 55% | 60% | 52% | 60% |
| (Refused) | 2% | 1% | 3% | 4% | * | 1% | 1% | - | - | 4% | * | - | - | - | 2% | 2% | 2% | 1% | 1% | 1% | 7% | - | 1% | 1% | - | - | - |
| **Q2. AWARE OF ARREST** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aware | 57% | 30% | 60% | 55% | 59% | 54% | 30% | 32% | 24% | 55% | 59% | 61% | 30% | 31% | 27% | 55% | 59% | 32% | 28% | 58% | 56% | 61% | 55% | 30% | 24% | 39% | 25% |
| Not aware | 39% | 70% | 39% | 34% | 40% | 44% | 70% | 68% | 75% | 40% | 41% | 36% | 69% | 69% | 73% | 43% | 36% | 68% | 72% | 40% | 39% | 34% | 40% | 70% | 76% | 61% | 73% |
| (Refused) | 4% | * | 1% | 11% | 1% | 2% | - | - | 1% | 5% | * | 3% | - | - | - | 3% | 4% | * | - | 2% | 5% | 6% | 6% | - | - | - | 2% |
| **Q3. KNOW NAME OF SUSPECT** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| YES/MAYBE: Frank James | 14% | 9% | 17% | 20% | 14% | 4% | 10% | 8% | 2% | 24% | 4% | 5% | 11% | 10% | 2% | 10% | 18% | 7% | 10% | 10% | 9% | 24% | 28% | 6% | 11% | 20% | 8% |
| YES/MAYBE: Other name | 1% | * | 1% | - | 1% | 1% | * | - | - | * | 1% | 1% | * | * | 1% | 1% | * | * | * | 1% | * | 1% | 1% | * | - | - | - |
| NO/(Don't know) | 83% | 88% | 78% | 78% | 85% | 94% | 85% | 91% | 95% | 72% | 93% | 94% | 84% | 87% | 96% | 86% | 81% | 87% | 89% | 88% | 91% | 74% | 64% | 91% | 84% | 77% | 92% |
| (Refused) | 2% | 3% | 5% | 2% | * | 1% | 5% | 1% | 3% | 3% | 3% | 3% | 5% | 3% | 1% | 3% | 1% | 6% | 1% | 2% | - | 1% | 8% | 3% | 6% | 3% | - |
| TOTAL YES/MAYBE | 15% | 9% | 18% | 20% | 15% | 5% | 10% | 8% | 2% | 25% | 4% | 6% | 11% | 10% | 3% | 11% | 18% | 7% | 10% | 10% | 9% | 26% | 28% | 6% | 11% | 20% | 8% |
| **Q4. REMEMBER ABOUT INCIDENT** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Shooting details | 29% | 12% | 34% | 34% | 31% | 16% | 14% | 12% | 3% | 36% | 20% | 26% | 14% | 13% | 7% | 32% | 27% | 11% | 13% | 25% | 31% | 50% | 25% | 11% | 10% | 23% | 8% |
| Investigation details | 4% | 1% | 4% | 1% | 3% | 8% | 4% | 5% | 5% | 4% | 4% | 4% | 1% | 1% | 1% | 3% | 2% | 1% | 1% | 4% | 10% | 6% | 6% | 1% | - | 7% | 1% |
| Vague recollection | 4% | 6% | 4% | 3% | 4% | 6% | 7% | 5% | 5% | 5% | 2% | 4% | 7% | 6% | 4% | 6% | 2% | 3% | 3% | 4% | 8% | 6% | 6% | 7% | 8% | 7% | 5% |
| Shock at event | 3% | 1% | 3% | 4% | 1% | 4% | 2% | 1% | - | 5% | 5% | 4% | 1% | 1% | * | * | 5% | 1% | 1% | 3% | 3% | 3% | 7% | * | * | 4% | - |
| Media coverage | 3% | 3% | 7% | * | 1% | 4% | 2% | 4% | 6% | 1% | 7% | 4% | 4% | 2% | 2% | 2% | 5% | 4% | 2% | 3% | 5% | 3% | 4% | 5% | * | 3% | 1% |
| Knew someone on train | 1% | - | 4% | * | - | 4% | 2% | - | - | 2% | * | 4% | - | - | - | 2% | 1% | - | - | 3% | - | - | - | - | - | - | - |
| Blame mayor | 1% | - | 3% | - | - | 2% | - | - | - | 2% | - | 4% | - | - | - | 2% | 1% | - | - | 1% | 5% | - | - | - | - | - | - |
| Think guilty | 1% | - | * | - | - | 3% | - | - | - | 1% | 1% | * | - | - | - | 1% | 1% | - | - | 1% | - | - | - | - | - | - | - |
| OTHER | * | * | - | - | - | * | * | - | - | - | 1% | * | * | - | - | * | * | * | * | * | - | - | * | * | - | - | - |
| DON'T KNOW/REFUSED | 51% | 76% | 41% | 56% | 52% | 56% | 75% | 74% | 85% | 50% | 55% | 48% | 72% | 76% | 84% | 52% | 49% | 79% | 73% | 54% | 44% | 41% | 56% | 75% | 82% | 64% | 85% |
| TOTAL MENTION | 49% | 24% | 59% | 44% | 48% | 44% | 25% | 26% | 15% | 50% | 45% | 52% | 28% | 24% | 16% | 48% | 51% | 21% | 27% | 46% | 56% | 59% | 44% | 25% | 18% | 36% | 15% |

Select Litigation Page 6
Banner2 Table2

SL3617-8 EDNY/EDivNILL

November 2022

Q1. Subway mass shooting awareness. Q2. Aware of arrest. Q3. Know name of suspect. Q4. (Open-end) Remember about incident.

| | NY | ILL | EDU NY COLL | EDU NY LESS | EDU ILL COLL | EDU ILL LESS | NY WM | NY WW | NY OM | NY OW | ILL WM | ILL WW | ILL OM | ILL OW | NY WC | NY WL | NY OC | NY OL | ILL WC | ILL WL | ILL OC | ILL OL | DEM | REP | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 121 | 279 | 142 | 258 | 98 | 109 | 84 | 109 | 130 | 117 | 69 | 84 | 87 | 120 | 34* | 159 | 112 | 135 | 30* | 123 | 159 | 76 | 106 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q1. SUBWAY MASS SHOOTING AWARENESS** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aware | 69% | 44% | 72% | 68% | 46% | 42% | 72% | 69% | 64% | 71% | 41% | 47% | 43% | 42% | 68% | 72% | 79% | 65% | 72% | 45% | 53% | 40% | 81% | 62% | 67% |
| Not aware | 29% | 56% | 27% | 29% | 54% | 57% | 26% | 30% | 33% | 25% | 58% | 52% | 57% | 58% | 30% | 27% | 19% | 31% | 27% | 55% | 47% | 60% | 18% | 37% | 32% |
| (Refused) | 2% | * | 2% | 2% | - | 1% | 1% | 1% | 3% | 4% | 1% | 1% | - | - | 2% | 1% | * | 4% | 1% | - | - | - | * | * | 2% |
| **Q2. AWARE OF ARREST** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aware | 57% | 30% | 63% | 55% | 34% | 27% | 55% | 60% | 58% | 58% | 26% | 35% | 28% | 30% | 61% | 56% | 68% | 54% | 32% | 28% | 44% | 25% | 72% | 50% | 53% |
| Not aware | 39% | 70% | 36% | 41% | 66% | 73% | 45% | 40% | 36% | 40% | 74% | 65% | 72% | 70% | 38% | 43% | 31% | 39% | 68% | 72% | 56% | 74% | 28% | 47% | 41% |
| (Refused) | 4% | * | 2% | 4% | - | * | 1% | - | 6% | 2% | - | - | 1% | - | 2% | 2% | 1% | 6% | - | - | - | 1% | 1% | 3% | 6% |
| **Q3. KNOW NAME OF SUSPECT** | | | | | | | | | | | | | | | | | | | | | | | | | |
| YES/MAYBE: Frank James | 14% | 9% | 11% | 16% | 11% | 7% | 8% | 11% | 12% | 25% | 6% | 5% | 10% | 15% | 9% | 10% | 17% | 20% | 8% | 4% | 21% | 11% | 23% | 5% | 11% |
| YES/MAYBE: Other name | 1% | * | 1% | 1% | * | - | 1% | 1% | 13% | 1% | 1% | 1% | - | - | 2% | * | - | * | 1% | - | - | - | 1% | - | 1% |
| NO/(Don't know) | 83% | 88% | 85% | 82% | 86% | 89% | 88% | 88% | 83% | 73% | 91% | 90% | 82% | 85% | 87% | 89% | 80% | 77% | 88% | 93% | 79% | 85% | 75% | 94% | 86% |
| (Refused) | 2% | 3% | 3% | 2% | 2% | 4% | 3% | * | 4% | 2% | 2% | 5% | 7% | - | 2% | 2% | 4% | 2% | 3% | 4% | - | 4% | 2% | 1% | 1% |
| TOTAL YES/MAYBE | 15% | 9% | 12% | 16% | 11% | 7% | 9% | 12% | 13% | 25% | 7% | 5% | 10% | 15% | 11% | 10% | 17% | 21% | 9% | 4% | 21% | 11% | 23% | 5% | 12% |
| **Q4. REMEMBER ABOUT INCIDENT** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Shooting details | 29% | 12% | 30% | 29% | 17% | 10% | 29% | 21% | 35% | 34% | 11% | 12% | 12% | 15% | 30% | 30% | 35% | 35% | 14% | 9% | 26% | 11% | 34% | 30% | 34% |
| Investigation details | 4% | 1% | 5% | 4% | 1% | 1% | 7% | 2% | 7% | 7% | 4% | 4% | 1% | - | 7% | 4% | 3% | 3% | 1% | 1% | 5% | - | 10% | 3% | 3% |
| Vague recollection | 4% | 6% | 5% | 4% | 6% | 7% | 7% | 2% | 3% | 3% | 8% | 8% | 4% | 11% | 4% | 7% | 4% | 6% | 6% | 6% | 7% | 5% | 5% | 3% | 5% |
| Shock at event | 3% | 3% | 3% | 4% | 4% | 3% | - | 6% | 3% | 5% | 4% | 3% | 4% | 2% | 3% | 4% | 4% | 4% | 4% | 4% | 1% | - | 7% | 1% | - |
| Media coverage | 3% | 3% | 4% | 3% | 4% | 3% | 1% | 4% | 5% | 5% | 4% | 4% | 5% | * | 5% | 4% | 4% | 5% | 4% | 2% | 2% | 1% | 4% | 2% | 2% |
| Knew someone on train | 1% | - | 1% | 1% | - | - | 4% | 2% | - | - | 1% | - | - | - | 1% | - | 2% | - | - | - | - | - | 2% | 1% | 1% |
| Blame mayor | 1% | - | - | 1% | - | - | - | 1% | 3% | 3% | - | - | - | - | - | - | - | 2% | - | - | - | - | * | - | 4% |
| Think guilty | 1% | - | 1% | 1% | - | - | 2% | 1% | - | - | 1% | 1% | - | - | 1% | 1% | - | - | - | - | - | - | 1% | 1% | 2% |
| OTHER | * | * | 1% | * | 1% | - | 1% | - | * | - | 1% | 1% | - | - | 1% | - | - | 1% | 1% | - | - | - | * | 1% | 1% |
| DON'T KNOW/REFUSED | 51% | 76% | 48% | 52% | 71% | 79% | 50% | 57% | 55% | 41% | 77% | 74% | 84% | 71% | 49% | 46% | 48% | 66% | 72% | 78% | 66% | 79% | 40% | 56% | 50% |
| TOTAL MENTION | 49% | 24% | 52% | 48% | 29% | 21% | 50% | 43% | 45% | 59% | 23% | 26% | 16% | 29% | 51% | 54% | 52% | 48% | 28% | 22% | 34% | 21% | 60% | 44% | 50% |

Banner headers: EDUCATION (****NY*** COLL/LESS, ***ILL*** COLL/LESS) — SEX & RACE (*******NY****** W M / W W / O M / O W, *******ILL****** W M / W W / O M / O W) — RACE & EDUCATION (********NY******* W C / O L, *******ILL******* W C / O L) — PARTY REG (******NY****** DEM / REP / OTH)

Select Litigation Page 7
Banner3 Table2

SL3617-8 EDNY/EDinvNDILL

November 2022

Q1. Subway mass shooting awareness.  Q2. Aware of arrest.  Q3. Know name of suspect.  Q4. (Open-end) Remember about incident.

| | TOTAL | | THINK GUILTY | | | | | | JURY VOTE | | | | | | FAIR TRIAL | | | | | | MEDIA COVERAGE | | | | | |
| | | | NY | | | ILL | | | NY | | | ILL | | | NY | | | ILL | | | NY | | | ILL | | |
| | NY | ILL | GLT | NOT | OTH | GLT | NOT | OTH | GLT | NOT | OTH | GLT | NOT | OTH | YES | NO | OTH | YES | NO | OTH | GLT | NOT | OTH | GLT | NOT | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 226 | 12 | 162 | 153 | 2* | 245 | 204 | 9* | 187 | 137 | 5* | 258 | 254 | 29 | 117 | 174 | 35* | 191 | 186 | 9* | 205 | 136 | 4* | 260 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q1. SUBWAY MASS SHOOTING AWARENESS** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aware | 69% | 44% | 87% | 14% | 49% | 71% | 68% | 15% | 84% | 12% | 56% | 68% | 70% | 18% | 78% | 60% | 51% | 55% | 53% | 31% | 90% | 35% | 52% | 76% | 33% | 27% |
| Not aware | 29% | 56% | 13% | 81% | 46% | 29% | 32% | 72% | 14% | 68% | 42% | 32% | 30% | 69% | 20% | 38% | 45% | 45% | 47% | 67% | 7% | 61% | 46% | 24% | 67% | 72% |
| (Refused) | 2% | 1% | - | 5% | 5% | - | - | * | 2% | 20% | 2% | - | - | * | 2% | 2% | 3% | - | - | 1% | 2% | 4% | 2% | - | - | 1% |
| **Q2. AWARE OF ARREST** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Aware | 57% | 30% | 76% | 23% | 34% | 52% | 72% | 15% | 73% | 20% | 42% | 51% | 41% | 18% | 66% | 58% | 39% | 42% | 26% | 19% | 81% | 34% | 37% | 57% | 56% | 15% |
| Not aware | 39% | 70% | 23% | 51% | 60% | 48% | 28% | 85% | 26% | 46% | 53% | 49% | 59% | 82% | 33% | 42% | 58% | 58% | 74% | 80% | 18% | 66% | 57% | 43% | 44% | 85% |
| (Refused) | 4% | * | 1% | 26% | 6% | - | - | * | 1% | 34% | 5% | - | - | * | 1% | - | 3% | - | - | 1% | 1% | - | 6% | - | - | * |
| **Q3. KNOW NAME OF SUSPECT** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| YES/MAYBE: Frank James | 14% | 9% | 20% | 4% | 7% | 19% | 40% | 1% | 23% | 5% | 5% | 21% | 10% | 2% | 15% | 30% | 9% | 14% | 7% | 4% | 24% | 12% | 5% | 23% | 10% | 1% |
| YES/MAYBE: Other name | 1% | * | 1% | - | * | 1% | - | - | 1% | - | * | - | - | * | 1% | 1% | 1% | - | - | - | 1% | - | - | 1% | - | - |
| NO/(Don't know) | 83% | 88% | 76% | 96% | 91% | 76% | 60% | 96% | 73% | 95% | 93% | 77% | 90% | 94% | 82% | 68% | 88% | 85% | 89% | 91% | 71% | 85% | 94% | 70% | 90% | 97% |
| (Refused) | 2% | 3% | 3% | - | 2% | 4% | - | 3% | 3% | - | 2% | 2% | - | 4% | 2% | 2% | 3% | 1% | 1% | 5% | 3% | 3% | 1% | 6% | - | 2% |
| TOTAL YES/MAYBE | 15% | 9% | 21% | 4% | 7% | 20% | 40% | 1% | 24% | 5% | 6% | 21% | 10% | 2% | 16% | 30% | 9% | 14% | 7% | 4% | 26% | 12% | 5% | 24% | 10% | 1% |
| **Q4. REMEMBER ABOUT INCIDENT** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Shooting details | 29% | 12% | 44% | 12% | 11% | 26% | - | 4% | 42% | 8% | 17% | 26% | - | 5% | 34% | 30% | 20% | 17% | 10% | 8% | 42% | 34% | 18% | 26% | - | 5% |
| Investigation details | 4% | 7% | 7% | 4% | 4% | 11% | - | - | 7% | - | 2% | 2% | - | 1% | 7% | 5% | 2% | 10% | - | * | 5% | 3% | 3% | 12% | - | * |
| Vague recollection | 4% | 6% | 5% | - | 4% | 11% | - | - | 5% | - | 3% | 1% | - | 1% | 5% | 5% | 3% | 9% | 6% | 4% | 5% | 3% | 3% | 12% | - | 3% |
| Shock at event | 3% | 1% | 5% | - | 2% | 1% | - | 1% | 4% | - | 3% | 3% | - | * | 5% | 3% | * | 3% | - | 1% | 3% | 3% | 3% | 5% | - | * |
| Media coverage | 3% | 3% | 4% | - | 3% | 4% | - | 3% | 3% | - | 4% | 4% | - | 3% | 4% | 1% | 2% | 4% | 12% | 1% | 4% | - | 2% | 5% | - | 3% |
| Knew someone on train | 1% | - | 2% | - | 1% | - | - | - | 2% | - | 1% | - | - | - | 2% | - | - | - | - | 1% | 2% | - | 1% | - | - | - |
| Blame mayor | 1% | - | 2% | - | - | - | - | - | 2% | - | - | - | - | - | 2% | 3% | - | - | - | - | 2% | - | - | - | - | - |
| Think guilty | 1% | - | 1% | - | - | - | - | - | 1% | - | - | - | - | - | 1% | 4% | - | - | - | - | 1% | - | - | - | - | - |
| OTHER | * | * | * | - | * | - | - | * | * | - | * | - | - | * | * | - | - | 2% | - | * | * | - | * | - | - | * |
| DON'T KNOW/REFUSED | 51% | 76% | 31% | 88% | 76% | 57% | 100% | 88% | 33% | 92% | 68% | 55% | 100% | 86% | 44% | 52% | 66% | 66% | 69% | 86% | 31% | 51% | 69% | 53% | 100% | 88% |
| TOTAL MENTION | 49% | 24% | 69% | 12% | 24% | 43% | - | 12% | 67% | 8% | 32% | 45% | - | 14% | 56% | 48% | 34% | 34% | 31% | 14% | 69% | 49% | 31% | 47% | - | 12% |

Select Litigation Page 8                          SL3617-8 EDNY/EDivNILL                         November 2022
Banner4 Table2

Q1. Subway mass shooting awareness.  Q2. Aware of arrest.  Q3. Know name of suspect.  Q4. (Open-end) Remember about incident.

| | NY | ILL | ANY | SELF | OTH | NONE | SUBWAY | NOT SUB | N/R | NOT | REG | NOT | TRAVEL WAS | TRAVEL NOT | SUBWAY WAS | SUBWAY NOT | SAFE WAS | SAFE NOT | FEEL LESS | MORE/NO DIFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **NY AFFECTED** *KNOW* | | | | **NY SUBWAY** | | *DURING* | | TAKE | | **NY CHANGES IN RESPONSE** *TRAVEL* | | *SUBWAY* | | *SAFE* | | *FEEL SAFE* | |
| **TOTAL** | 400 | 400 | 97 | 67 | 73 | 303 | 47 | 353 | 36* | 364 | 122 | 278 | 126 | 195 | 122 | 187 | 176 | 148 | 215 | 158 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q1. SUBWAY MASS SHOOTING AWARENESS** | | | | | | | | | | | | | | | | | | | | |
| Aware | 69% | 44% | 87% | 86% | 92% | 64% | 88% | 67% | 82% | 68% | 86% | 62% | 83% | 72% | 88% | 71% | 82% | 67% | 75% | 67% |
| Not aware | 29% | 56% | 10% | 11% | 5% | 34% | 12% | 31% | 18% | 30% | 11% | 36% | 17% | 26% | 11% | 27% | 18% | 29% | 22% | 32% |
| (Refused) | 2% | 1% | 2% | 3% | 3% | 2% | - | 2% | - | 2% | 3% | 2% | - | 2% | * | 3% | - | 4% | 3% | 1% |
| **Q2. AWARE OF ARREST** | | | | | | | | | | | | | | | | | | | | |
| Aware | 57% | 30% | 67% | 67% | 68% | 54% | 74% | 55% | 66% | 56% | 68% | 53% | 70% | 58% | 73% | 57% | 65% | 60% | 57% | 62% |
| Not aware | 39% | 70% | 28% | 28% | 25% | 43% | 23% | 41% | 28% | 40% | 31% | 43% | 25% | 41% | 25% | 43% | 34% | 37% | 41% | 33% |
| (Refused) | 4% | * | 6% | 5% | 7% | 3% | 3% | 4% | 6% | 3% | 1% | 5% | 1% | 1% | 1% | 1% | 1% | 3% | 2% | 4% |
| **Q3. KNOW NAME OF SUSPECT** | | | | | | | | | | | | | | | | | | | | |
| YES/MAYBE: Frank James | 14% | 9% | 29% | 28% | 29% | 10% | 29% | 12% | 34% | 12% | 27% | 9% | 21% | 13% | 22% | 13% | 17% | 13% | 14% | 16% |
| YES/MAYBE: Other name | 1% | * | 1% | * | 1% | 1% | - | 1% | - | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | * |
| NO/(Don't know) | 83% | 88% | 69% | 71% | 69% | 87% | 63% | 86% | 59% | 85% | 71% | 88% | 77% | 85% | 75% | 86% | 80% | 86% | 84% | 81% |
| (Refused) | 2% | 3% | 2% | * | 3% | 2% | 7% | 1% | 7% | 2% | 3% | 2% | 2% | 2% | 3% | 1% | 2% | - | 2% | 3% |
| **TOTAL YES/MAYBE** | 15% | 9% | 29% | 28% | 29% | 10% | 29% | 13% | 34% | 13% | 27% | 10% | 21% | 14% | 22% | 14% | 18% | 14% | 14% | 16% |
| **Q4. REMEMBER ABOUT INCIDENT** | | | | | | | | | | | | | | | | | | | | |
| Shooting details | 29% | 12% | 43% | 34% | 48% | 25% | 38% | 28% | 42% | 28% | 36% | 27% | 37% | 33% | 41% | 29% | 38% | 31% | 34% | 25% |
| Investigation details | 4% | 6% | 4% | 3% | 4% | 5% | 4% | 4% | 6% | 5% | 5% | 4% | 3% | 6% | 2% | 7% | 2% | 7% | 4% | 3% |
| Vague recollection | 4% | 1% | 4% | 3% | 4% | 5% | 4% | 4% | 6% | 4% | 5% | 4% | 5% | 5% | 5% | 5% | 7% | 2% | 3% | 6% |
| Shock at event | 3% | 3% | 7% | 8% | 7% | 4% | 5% | 4% | 3% | 4% | 3% | 4% | 5% | 4% | 5% | 4% | 4% | 3% | 2% | 5% |
| Media coverage | 3% | 3% | 2% | 3% | 1% | 4% | - | 4% | 3% | 3% | 3% | 3% | 4% | 6% | 5% | 4% | 4% | 5% | 3% | * |
| Knew someone on train | 1% | - | 6% | 5% | 8% | - | 8% | 1% | 11% | 1% | 5% | - | 4% | - | 5% | - | 3% | - | 3% | 3% |
| Blame mayor | 1% | - | 4% | 6% | 5% | - | 8% | - | - | 1% | 3% | - | 3% | - | 3% | - | 2% | - | 2% | * |
| Think guilty | 1% | - | * | 1% | 1% | 1% | 3% | * | 5% | * | 1% | * | * | - | * | * | * | * | * | 1% |
| OTHER | * | * | * | * | - | * | 1% | * | 1% | * | * | * | * | * | * | 1% | - | * | - | - |
| DON'T KNOW/REFUSED | 51% | 76% | 29% | 37% | 21% | 57% | 20% | 55% | 26% | 53% | 32% | 59% | 37% | 45% | 30% | 51% | 36% | 50% | 42% | 57% |
| **TOTAL MENTION** | 49% | 24% | 71% | 63% | 79% | 43% | 80% | 45% | 74% | 47% | 68% | 41% | 63% | 55% | 70% | 49% | 64% | 50% | 58% | 43% |

Select Litigation Page 9
Banner1 Table3

SL3617-8 EDNY/EDivNDILL

November 2022

Q5. Opinion of guilt.  Q6. Jury vote.  Q7. Fair trial.  Q8. News coverage about shooting/investigation.

| | NY | ILL | BROOK | QUEENS | NASS /STAT | SUFF | COOK | COLL | REST | NY <50 | NY 50-64 | NY 65+ | ILL <50 | ILL 50-64 | ILL 65+ | NY MEN | NY WOM | ILL MEN | ILL WOM | NY WHT | NY BLK | NY HISP | NY OTH | ILL WHT | ILL BLK | ILL HISP | ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | NY REGION | | | ILL REGION | | | | AGE | | | | | SEX | | | | | RACE | | | | | |
| **TOTAL** | 400 | 400 | 116 | 97 | 103 | 83 | 233 | 114 | 53 | 201 | 96 | 103 | 213 | 76 | 112 | 181 | 219 | 186 | 214 | 207 | 78 | 53 | 61 | 247 | 67 | 50 | 36* |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q5. OPINION OF GUILT** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Guilty | 57% | 38% | 61% | 47% | 61% | 56% | 42% | 38% | 22% | 56% | 55% | 59% | 38% | 37% | 39% | 53% | 59% | 38% | 39% | 59% | 50% | 63% | 50% | 38% | 41% | 44% | 29% |
| Not guilty | 3% | 1% | 1% | 10% | 1% | - | * | - | 4% | 6% | - | 1% | 1% | * | 1% | 4% | 2% | 1% | * | 2% | 1% | 7% | 4% | * | - | 2% | 2% |
| (Depends) | 14% | 17% | 10% | 19% | 15% | 14% | 17% | 12% | 24% | 15% | 15% | 13% | 17% | 17% | 16% | 15% | 13% | 18% | 15% | 15% | 12% | 13% | 14% | 18% | 13% | 17% | 13% |
| (Don't know/Refused) | 26% | 45% | 27% | 24% | 24% | 29% | 41% | 50% | 50% | 23% | 30% | 28% | 44% | 46% | 45% | 28% | 25% | 44% | 45% | 23% | 37% | 16% | 31% | 44% | 46% | 37% | 56% |
| **Q6. JURY VOTE** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Guilty | 51% | 34% | 60% | 43% | 51% | 47% | 37% | 34% | 25% | 52% | 48% | 51% | 35% | 40% | 28% | 46% | 55% | 33% | 35% | 51% | 49% | 64% | 42% | 33% | 35% | 48% | 27% |
| Not guilty | 2% | 1% | 1% | 8% | - | 1% | * | - | 8% | 4% | - | * | 2% | - | 2% | 2% | 3% | 2% | 3% | 1% | 2% | 6% | 5% | 1% | - | 1% | 4% |
| (Depends) | 23% | 33% | 16% | 29% | 23% | 26% | 33% | 32% | 37% | 23% | 24% | 21% | 31% | 31% | 39% | 26% | 20% | 37% | 30% | 27% | 16% | 13% | 28% | 37% | 35% | 20% | 22% |
| (Don't know/Refused) | 24% | 32% | 24% | 20% | 26% | 26% | 30% | 35% | 31% | 20% | 28% | 28% | 32% | 28% | 33% | 26% | 22% | 28% | 34% | 21% | 34% | 18% | 25% | 30% | 31% | 31% | 47% |
| **Q7. FAIR TRIAL** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Will | 64% | 43% | 62% | 55% | 65% | 73% | 43% | 52% | 30% | 64% | 74% | 84% | 37% | 47% | 55% | 64% | 63% | 44% | 43% | 72% | 51% | 51% | 52% | 49% | 26% | 38% | 45% |
| Will not | 7% | 9% | 7% | 8% | 7% | 4% | 8% | 4% | 21% | 9% | - | * | 11% | 4% | 8% | 7% | 7% | 9% | 8% | 7% | 1% | 7% | 16% | 8% | 8% | 11% | 11% |
| (Depends) | 14% | 21% | 11% | 25% | 12% | 5% | 22% | 17% | 24% | 14% | 5% | 7% | 22% | 23% | 17% | 10% | 16% | 25% | 18% | 11% | 16% | 16% | 19% | 20% | 26% | 24% | 14% |
| (Don't know/Refused) | 16% | 27% | 20% | 12% | 15% | 14% | 27% | 28% | 24% | 21% | 13% | 7% | 30% | 26% | 21% | 18% | 13% | 22% | 31% | 11% | 31% | 13% | 13% | 23% | 40% | 26% | 30% |
| **Q8. NEWS COVERAGE ABOUT SHOOTING/INVESTIGATION** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| A lot | 6% | 3% | 9% | 2% | 6% | 7% | 4% | 4% | 1% | 6% | 5% | 8% | 3% | 8% | - | 7% | 6% | 4% | 3% | 5% | 1% | 10% | 10% | 2% | 4% | 11% | 3% |
| Quite a bit | 5% | 3% | 7% | 1% | 8% | 4% | 4% | - | 4% | 9% | - | 8% | 3% | 3% | 8% | 7% | 3% | 4% | 1% | 7% | 1% | 3% | 5% | 2% | 3% | 3% | - |
| Some | 20% | 11% | 18% | 18% | 18% | 10% | 11% | 13% | 5% | 20% | 22% | 19% | 13% | 13% | 19% | 19% | 21% | 19% | 18% | 17% | 25% | 27% | 29% | 9% | 10% | 18% | 16% |
| Not much | 34% | 27% | 34% | 35% | 26% | 42% | 26% | 27% | 27% | 26% | 39% | 34% | 29% | 29% | 34% | 34% | 34% | 30% | 34% | 36% | 28% | 38% | 29% | 26% | 27% | 24% | 24% |
| None at all | 29% | 54% | 28% | 23% | 34% | 32% | 53% | 55% | 59% | 30% | 30% | 34% | 49% | 39% | 49% | 31% | 28% | 52% | 57% | 31% | 30% | 22% | 29% | 58% | 49% | 44% | 53% |
| (Don't know/Refused) | 6% | 3% | 4% | 6% | 8% | 5% | 3% | - | 5% | 7% | 3% | 5% | 2% | 5% | 3% | 7% | 5% | 2% | 3% | 4% | 8% | 5% | 10% | 3% | 2% | 4% | 4% |

Select Litigation Page 10
Banner2 Table3

SL3617-8 EDNY/EDivNDILL

November 2022

Q5. Opinion of guilt.  Q6. Jury vote.  Q7. Fair trial.  Q8. News coverage about shooting/investigation.

| | NY | ILL | EDUCATION NY COLL | EDUCATION NY LESS | EDUCATION ILL COLL | EDUCATION ILL LESS | SEX&RACE NY WM | NY WW | NY OM | NY OW | ILL WM | ILL WW | ILL OM | ILL OW | RACE&ED NY WC | NY WL | NY OC | NY OL | ILL WC | ILL WL | ILL OC | ILL OL | PARTY DEM | REP | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 400 | 400 | 121 | 279 | 142 | 258 | 98 | 109 | 84 | 109 | 117 | 130 | 69 | 84 | 87 | 120 | 3* | 159 | 112 | 135 | 30* | 123 | 159 | 76 | 106 |
| (%) | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q5. OPINION OF GUILT** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Guilty | 57% | 38% | 57% | 56% | 41% | 37% | 55% | 63% | 51% | 56% | 36% | 39% | 40% | 38% | 55% | 62% | 61% | 52% | 40% | 36% | 44% | 38% | 66% | 58% | 52% |
| Not guilty | 3% | 1% | 3% | 3% | 1% | * | 4% | 1% | 4% | 4% | - | 2% | - | * | 2% | 4% | 4% | 4% | * | - | 6% | 1% | 2% | 2% | 8% |
| (Depends) | 14% | 17% | 13% | 15% | 16% | 17% | 14% | 17% | 10% | 10% | 20% | 16% | 15% | 14% | 15% | 16% | 8% | 14% | 15% | 20% | 17% | 14% | 10% | 16% | 16% |
| (Don't know/Refused) | 26% | 45% | 27% | 26% | 42% | 46% | 27% | 19% | 28% | 30% | 45% | 44% | 43% | 47% | 27% | 20% | 27% | 30% | 44% | 44% | 36% | 48% | 22% | 24% | 24% |
| **Q6. JURY VOTE** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Guilty | 51% | 34% | 50% | 51% | 34% | 34% | 47% | 55% | 44% | 56% | 33% | 33% | 34% | 40% | 48% | 53% | 53% | 50% | 32% | 33% | 40% | 37% | 58% | 51% | 47% |
| Not guilty | 2% | 1% | 3% | 2% | 2% | 1% | 1% | 1% | 3% | 4% | 2% | * | 2% | 1% | 1% | 1% | 6% | 3% | 1% | 1% | 2% | 2% | 1% | 1% | 6% |
| (Depends) | 23% | 33% | 24% | 22% | 38% | 30% | 27% | 26% | 24% | 14% | 39% | 35% | 32% | 22% | 26% | 27% | 19% | 19% | 41% | 34% | 30% | 26% | 23% | 27% | 23% |
| (Don't know/Refused) | 24% | 32% | 24% | 24% | 26% | 34% | 25% | 18% | 28% | 25% | 26% | 32% | 32% | 37% | 24% | 19% | 21% | 28% | 26% | 33% | 28% | 36% | 18% | 21% | 23% |
| **Q7. FAIR TRIAL** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Will | 64% | 43% | 69% | 61% | 51% | 39% | 72% | 71% | 55% | 55% | 51% | 47% | 32% | 37% | 71% | 72% | 66% | 52% | 52% | 48% | 31% | 34% | 73% | 65% | 50% |
| Will not | 7% | 9% | 9% | 9% | 11% | 8% | 9% | 11% | 5% | 9% | 7% | 7% | 14% | 7% | 9% | 10% | 7% | 11% | 6% | 10% | 25% | 10% | 6% | 13% | 8% |
| (Depends) | 14% | 21% | 11% | 15% | 15% | 24% | 12% | 9% | 23% | 8% | 16% | 16% | 25% | 23% | 11% | 16% | 23% | 12% | 23% | 25% | 12% | 25% | 8% | 8% | 30% |
| (Don't know/Refused) | 16% | 27% | 11% | 17% | 23% | 29% | 7% | 9% | 17% | 28% | 26% | 29% | 29% | 33% | 9% | 2% | 4% | 25% | 19% | 17% | 32% | 31% | 13% | 14% | 12% |
| **Q8. NEWS COVERAGE ABOUT SHOOTING/INVESTIGATION** | | | | | | | | | | | | | | | | | | | | | | | | | |
| A lot | 6% | 3% | 8% | 6% | 4% | 3% | 6% | 8% | 7% | 4% | 2% | 1% | 6% | 6% | 8% | 7% | 9% | 5% | 3% | 2% | 8% | 6% | 8% | 8% | 5% |
| Quite a bit | 5% | 3% | 6% | 5% | 2% | 2% | 6% | 9% | 5% | 7% | 2% | 2% | 5% | 2% | 5% | 5% | 3% | 7% | 2% | 2% | 2% | 4% | 8% | 8% | 4% |
| Some | 20% | 11% | 16% | 22% | 10% | 11% | 18% | 15% | 20% | 16% | 11% | 11% | 10% | 16% | 15% | 18% | 25% | 18% | 9% | 16% | 33% | 12% | 20% | 16% | 31% |
| Not much | 34% | 27% | 34% | 34% | 33% | 27% | 34% | 38% | 26% | 27% | 31% | 22% | 36% | 33% | 36% | 36% | 25% | 30% | 25% | 28% | 26% | 33% | 31% | 39% | 35% |
| None at all | 29% | 54% | 31% | 28% | 55% | 54% | 34% | 28% | 27% | 27% | 56% | 60% | 44% | 52% | 31% | 30% | 30% | 39% | 59% | 57% | 51% | 39% | 31% | 41% | 18% |
| (Don't know/Refused) | 6% | 3% | 6% | 6% | 2% | 3% | 5% | 2% | 9% | 9% | 2% | 5% | 4% | 2% | 4% | 4% | 11% | 7% | 2% | 2% | 4% | 2% | 2% | 3% | 8% |

Select Litigation Page 11
Banner3 Table3

SL3617-8 EDNY/EDivNDILL

November 2022

Q5. Opinion of guilt.  Q6. Jury vote.  Q7. Fair trial.  Q8. News coverage about shooting/investigation.

| | TOTAL NY | TOTAL ILL | THINK GUILTY NY GLT | NY NOT | NY OTH | THINK GUILTY ILL GLT | ILL NOT | ILL OTH | JURY VOTE NY GLT | NY NOT | NY OTH | JURY VOTE ILL GLT | ILL NOT | ILL OTH | FAIR TRIAL NY YES | NY NO | NY OTH | FAIR TRIAL ILL YES | ILL NO | ILL OTH | MEDIA COVERAGE NY GLT | NY NOT | NY OTH | MEDIA COVERAGE ILL GLT | ILL NOT | ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 100% | 400 100% | 226 100% | 12 100% | 162 100% | 153 100% | 2* 100% | 245 100% | 204 100% | 9* 100% | 187 100% | 137 100% | 5* 100% | 258 100% | 254 100% | 29 100% | 117 100% | 174 100% | 35* 100% | 191 100% | 186 100% | 9* 100% | 205 100% | 136 100% | 4* 100% | 260 100% |
| **Q5. OPINION OF GUILT** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Guilty | 57% | 38% | 100% | - | - | 100% | - | - | 94% | 2% | 19% | 90% | - | 11% | 67% | 68% | 31% | 54% | 49% | 22% | 84% | 77% | 31% | 73% | 51% | 20% |
| Not guilty | 3% | 1% | - | 100% | - | - | 100% | - | * | 82% | 2% | 5% | 38% | * | 1% | 10% | 7% | * | 5% | * | 1% | 4% | 5% | 6% | 28% | * |
| (Depends) | 14% | 17% | - | - | 35% | - | - | 27% | 3% | 16% | 27% | 4% | 34% | 23% | 12% | 5% | 23% | 12% | 16% | 21% | 4% | 4% | 24% | 11% | - | 20% |
| (Don't know/Refused) | 26% | 45% | - | - | 65% | - | - | 73% | 3% | - | 52% | 6% | 28% | 66% | 21% | 17% | 40% | 34% | 31% | 57% | 10% | 14% | 41% | 16% | 21% | 60% |
| **Q6. JURY VOTE** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Guilty | 51% | 34% | 84% | * | 8% | 81% | - | 5% | 100% | - | - | 100% | - | - | 63% | 49% | 26% | 47% | 51% | 25% | 80% | 51% | 25% | 71% | 23% | 15% |
| Not guilty | 2% | 1% | * | 62% | 1% | - | 83% | 1% | - | 100% | - | - | 100% | - | * | 10% | 5% | - | 10% | 4% | * | 6% | 4% | - | 18% | 2% |
| (Depends) | 23% | 33% | 11% | 32% | 39% | 16% | 17% | 44% | - | - | 49% | - | - | 51% | 21% | 23% | 28% | 36% | 16% | 34% | 10% | 26% | 34% | 22% | 38% | 39% |
| (Don't know/Refused) | 24% | 32% | 5% | - | 53% | 3% | - | 49% | - | - | 51% | - | - | 49% | 16% | 18% | 42% | 16% | 23% | 38% | 9% | 18% | 38% | 7% | 21% | 44% |
| **Q7. FAIR TRIAL** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Will | 64% | 43% | 75% | 29% | 51% | 61% | 7% | 33% | 78% | 10% | 50% | 60% | - | 35% | 100% | - | - | 100% | - | - | 76% | 47% | 53% | 57% | 28% | 36% |
| Will not | 7% | 9% | 9% | 23% | 4% | 4% | 78% | 7% | 7% | 31% | 6% | 5% | 74% | 5% | - | 100% | - | - | 100% | - | 9% | 29% | 5% | 13% | 28% | 6% |
| (Depends) | 14% | 21% | 12% | 55% | 13% | 16% | 22% | 24% | 12% | 57% | 13% | 18% | 26% | 22% | - | - | 47% | - | - | 44% | 11% | 23% | 15% | 19% | 23% | 22% |
| (Don't know/Refused) | 16% | 27% | 4% | 9% | 33% | 11% | - | 37% | 3% | 2% | 30% | 9% | - | 37% | - | - | 53% | - | - | 56% | 5% | - | 26% | 10% | 21% | 36% |
| **Q8. NEWS COVERAGE ABOUT SHOOTING/INVESTIGATION** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| A lot | 6% | 3% | 10% | 6% | 2% | 8% | - | * | 11% | 7% | 2% | 8% | - | 1% | 8% | 9% | 3% | 6% | 3% | 1% | 11% | 9% | * | 9% | 10% | * |
| Quite a bit | 5% | 3% | 6% | 5% | 5% | - | 7% | * | 9% | 29% | 1% | 5% | - | 2% | 9% | 9% | 3% | 6% | 4% | 4% | 9% | 7% | 1% | 7% | - | 1% |
| Some | 20% | 11% | 23% | 56% | 14% | 22% | 74% | 5% | 22% | 31% | 15% | 20% | 33% | 5% | 23% | 12% | 16% | 25% | 39% | 13% | 28% | 20% | 13% | 25% | 18% | 3% |
| Not much | 34% | 27% | 35% | 13% | 35% | 19% | 2% | 32% | 23% | 2% | 36% | 36% | 39% | 21% | 35% | 39% | 35% | 28% | 42% | 23% | 32% | 49% | 40% | 36% | 51% | 21% |
| None at all | 29% | 54% | 23% | 17% | 38% | 35% | 35% | 51% | 31% | 10% | 35% | 31% | 28% | 67% | 27% | 28% | 35% | 48% | 39% | 63% | 18% | 19% | 40% | 22% | 21% | 71% |
| (Don't know/Refused) | 6% | 3% | 1% | 3% | 12% | - | - | - | 1% | 8% | 11% | - | - | 4% | 2% | 3% | 14% | - | 5% | 5% | 1% | 4% | 10% | 1% | - | 4% |

Select Litigation Page 12
Banner4 Table3

SL3617-8 EDNY/EDivNDILL

November 2022

Q5. Opinion of guilt.  Q6. Jury vote.  Q7. Fair trial.  Q8. News coverage about shooting/investigation.

Column groups: **NY** | **Q5 OPINION OF GUILT — NY AFFECTED (KNOW)** | **NY SUBWAY (DURING / TAKE N/R)** | **NY CHANGES IN RESPONSE (TRAVEL / SUBWAY / SAFE / FEEL SAFE)**

| | NY | ILL | ANY | SELF | OTH | NONE | SUBWAY | NOT SUB | N/R | REG | NOT | N/R | TRAVEL WAS | TRAVEL NOT | SUBWAY WAS | SUBWAY NOT | SAFE WAS | SAFE NOT | FEEL SAFE LESS | FEEL SAFE MORE/NO DIFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** (N) | 400 | 400 | 97 | 67 | 73 | 303 | 47 | 353 | 36* | 364 | 122 | 278 | 126 | 195 | 122 | 176 | 187 | 148 | 215 | 158 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q5. OPINION OF GUILT** | | | | | | | | | | | | | | | | | | | | |
| Guilty | 57% | 38% | 78% | 73% | 80% | 50% | 76% | 54% | 74% | 55% | 72% | 50% | 73% | 57% | 77% | 55% | 72% | 55% | 68% | 47% |
| Not guilty | 3% | 1% | 2% | 3% | 1% | 3% | - | 3% | - | 3% | 1% | 4% | 1% | 1% | - | 4% | 1% | 4% | 1% | 6% |
| (Depends) | 14% | 17% | 13% | 17% | 12% | 15% | 16% | 14% | 21% | 14% | 14% | 15% | 19% | 8% | 18% | 8% | 19% | 8% | 15% | 11% |
| (Don't know/Refused) | 26% | 45% | 7% | 7% | 7% | 32% | 7% | 29% | 6% | 28% | 13% | 32% | 8% | 34% | 5% | 35% | 8% | 33% | 16% | 37% |
| **Q6. JURY VOTE** | | | | | | | | | | | | | | | | | | | | |
| Guilty | 51% | 34% | 77% | 74% | 81% | 43% | 73% | 48% | 67% | 49% | 72% | 42% | 66% | 52% | 69% | 50% | 62% | 53% | 61% | 41% |
| Not guilty | 2% | 1% | - | - | - | 3% | - | 3% | - | 2% | - | 3% | - | - | - | 2% | - | 2% | - | 5% |
| (Depends) | 23% | 33% | 18% | 19% | 16% | 24% | 26% | 23% | 28% | 22% | 22% | 23% | 25% | 17% | 24% | 17% | 26% | 18% | 22% | 25% |
| (Don't know/Refused) | 24% | 32% | 5% | 7% | 3% | 30% | 1% | 27% | 5% | 26% | 7% | 31% | 8% | 30% | 7% | 31% | 13% | 27% | 16% | 29% |
| **Q7. FAIR TRIAL** | | | | | | | | | | | | | | | | | | | | |
| Will | 64% | 43% | 64% | 65% | 63% | 63% | 52% | 65% | 63% | 64% | 70% | 61% | 75% | 67% | 72% | 67% | 72% | 69% | 69% | 60% |
| Will not | 7% | 9% | 11% | 14% | 13% | 6% | 18% | 6% | 21% | 6% | 10% | 6% | 6% | 8% | 8% | 8% | 8% | 6% | 6% | 6% |
| (Depends) | 14% | 21% | 18% | 14% | 19% | 12% | 28% | 12% | 14% | 14% | 15% | 13% | 15% | 8% | 17% | 8% | 14% | 7% | 14% | 13% |
| (Don't know/Refused) | 16% | 27% | 6% | 6% | 5% | 18% | 2% | 17% | 1% | 17% | 5% | 20% | 4% | 18% | 3% | 19% | 6% | 18% | 8% | 21% |
| **Q8. NEWS COVERAGE ABOUT SHOOTING/INVESTIGATION** | | | | | | | | | | | | | | | | | | | | |
| A lot | 6% | 3% | 16% | 16% | 18% | 3% | 17% | 5% | 23% | 5% | 12% | 4% | 14% | 4% | 13% | 4% | 10% | 4% | 8% | 5% |
| Quite a bit | 5% | 3% | 7% | 8% | 8% | 5% | 3% | 6% | 6% | 5% | 11% | 3% | 4% | 4% | 8% | 7% | 8% | 6% | 6% | 5% |
| Some | 20% | 11% | 23% | 19% | 24% | 19% | 17% | 20% | 23% | 20% | 27% | 17% | 21% | 23% | 22% | 21% | 21% | 21% | 21% | 20% |
| Not much | 34% | 27% | 36% | 36% | 39% | 33% | 36% | 33% | 38% | 33% | 33% | 34% | 35% | 30% | 38% | 30% | 38% | 37% | 38% | 30% |
| None at all | 29% | 54% | 16% | 17% | 10% | 33% | 23% | 30% | 6% | 31% | 14% | 36% | 22% | 36% | 23% | 37% | 22% | 23% | 23% | 38% |
| (Don't know/Refused) | 6% | 3% | 2% | 3% | 1% | 7% | 4% | 6% | 7% | 5% | 2% | 7% | 2% | 2% | 2% | 5% | 2% | 5% | 3% | 3% |

Select Litigation Page 13
Banner1 Table4

SL3617-8 EDNY/EDivNDILL

November 2022

Q9. Media's impression of guilt.   Q10. People spoken with impression of guilt.   Q11. (Open-end) Know about James.

| | NY | ILL | BROOK | QUEENS | NASS /STAT | SUFF | COOK | COLL | REST | AGE NY <50 | AGE NY 50-64 | AGE NY 65+ | AGE ILL <50 | AGE ILL 50-64 | AGE ILL 65+ | SEX NY MEN | SEX NY WOM | SEX ILL MEN | SEX ILL WOM | RACE NY WHT | RACE NY BLK | RACE NY HISP | RACE NY OTH | RACE ILL WHT | RACE ILL BLK | RACE ILL HISP | RACE ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 116 | 97 | 103 | 83 | 233 | 114 | 53 | 201 | 96 | 103 | 213 | 76 | 112 | 181 | 219 | 186 | 214 | 207 | 78 | 53 | 61 | 247 | 67 | 50 | 36* |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q9. MEDIA'S IMPRESSION OF DEFENDANTS' GUILT** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Likely guilty | 46% | 34% | 58% | 37% | 54% | 31% | 34% | 36% | 31% | 47% | 42% | 50% | 37% | 40% | 50% | 42% | 50% | 32% | 35% | 45% | 49% | 54% | 39% | 50% | 27% | 41% | 23% |
| Likely not guilty | 2% | 1% | 2% | 2% | 4% | 2% | * | 2% | 2% | 3% | 1% | 2% | 1% | * | 1% | 2% | 3% | 1% | 1% | 2% | 1% | 1% | 6% | 1% | 1% | 2% | - |
| (Depends) | 18% | 13% | 6% | 39% | 12% | 16% | 14% | 8% | 20% | 23% | 16% | 10% | 15% | 14% | 10% | 17% | 18% | 15% | 12% | 17% | 12% | 23% | 22% | 8% | * | 8% | 12% |
| (Don't know/Refused) | 34% | 52% | 33% | 22% | 31% | 51% | 52% | 54% | 47% | 28% | 40% | 38% | 47% | 46% | 64% | 38% | 30% | 52% | 52% | 36% | 37% | 22% | 32% | 56% | 42% | 33% | 66% |
| **Q10. PEOPLE SPOKEN WITH IMPRESSION OF GUILT** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Guilty | 37% | 18% | 46% | 27% | 44% | 25% | 21% | 16% | 7% | 40% | 34% | 32% | 22% | 17% | 10% | 34% | 38% | 19% | 16% | 35% | 44% | 42% | 30% | 15% | 27% | 24% | 10% |
| Not guilty | 2% | 2% | 2% | 5% | 1% | 2% | 1% | 1% | 2% | 2% | 1% | 3% | 1% | 3% | - | 2% | 2% | 1% | 2% | 3% | * | 5% | 5% | 1% | 1% | 1% | - |
| (Mixed) | 10% | 3% | 6% | 6% | 6% | 2% | 1% | 5% | 9% | 16% | 10% | * | * | 2% | 3% | 8% | 12% | 4% | 2% | 4% | 16% | 18% | 18% | 3% | * | 8% | 6% |
| (Haven't spoken with others) | 41% | 63% | 34% | 32% | 45% | 57% | 62% | 66% | 58% | 30% | 47% | 57% | 61% | 64% | 65% | 41% | 41% | 62% | 63% | 50% | 23% | 30% | 44% | 63% | 62% | 60% | 62% |
| (Don't know/Refused) | 10% | 16% | 12% | 8% | 5% | 14% | 15% | 14% | 24% | 12% | 8% | 7% | 13% | 16% | 22% | 13% | 7% | 13% | 18% | 8% | 18% | 11% | 4% | 18% | 10% | 8% | 21% |
| **Q11. KNOW ABOUT JAMES** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mentally ill | 10% | 7% | 12% | 8% | 10% | 7% | 8% | 7% | 4% | 12% | 9% | 7% | 8% | 6% | 6% | 9% | 10% | 4% | 10% | 11% | 6% | 11% | 9% | 6% | 13% | 6% | 6% |
| Media coverage | 3% | 2% | 6% | 1% | 2% | 1% | 4% | 1% | 1% | 1% | 6% | 4% | 2% | 3% | 3% | 2% | 3% | 3% | 2% | 2% | 6% | 4% | 1% | 3% | 3% | 4% | 2% |
| Shooter | 3% | 3% | 2% | 1% | 5% | 2% | 1% | 1% | 1% | 4% | * | 2% | * | 2% | 1% | 3% | 4% | 3% | 1% | 2% | 6% | 2% | 1% | 1% | 1% | 3% | - |
| Racist | 2% | 2% | 5% | 1% | - | - | 2% | 1% | 4% | 4% | 2% | 1% | 3% | * | 1% | 2% | 2% | 2% | 2% | 3% | 1% | 7% | 3% | 3% | 1% | - | - |
| Guilty | 2% | 2% | 1% | 3% | 3% | 1% | 3% | 1% | 2% | 2% | 1% | 3% | 3% | 1% | 1% | 2% | 2% | 2% | 2% | 3% | 1% | 4% | 3% | 3% | 1% | 4% | 1% |
| Black man | 2% | 1% | 1% | * | - | 1% | * | 3% | 1% | 2% | 2% | 2% | 1% | 1% | * | 2% | 3% | 1% | 1% | 3% | - | 3% | 3% | 1% | 4% | - | * |
| Traveled to NYC | 1% | 1% | 2% | 3% | 1% | - | 1% | 1% | 1% | 2% | 1% | 2% | 2% | * | - | * | 3% | 2% | 1% | 1% | - | - | 3% | * | 1% | 4% | - |
| Has a record | 1% | - | 2% | - | - | - | - | - | - | 2% | - | - | - | - | 2% | 2% | - | - | - | 1% | 5% | - | 3% | - | - | - | - |
| Murdered people | 1% | - | 4% | - | - | - | - | - | - | 2% | - | - | - | - | - | 2% | 1% | - | - | 1% | 5% | - | - | - | - | - | - |
| Scared to go on the subway | 1% | - | 3% | - | - | - | - | - | - | - | - | 4% | - | - | - | 2% | - | - | 1% | 1% | - | - | - | - | - | - | - |
| Terrorist | 1% | * | 1% | - | 2% | - | - | 2% | - | 1% | - | - | 1% | - | - | * | 1% | - | 1% | 1% | - | - | 4% | - | - | - | - |
| Wore uniform during shooting | 1% | - | * | * | - | 1% | - | - | - | 1% | 1% | - | 1% | - | - | 1% | - | - | - | 1% | - | - | 1% | - | - | - | - |
| OTHER | 1% | * | * | 1% | 2% | - | - | 1% | 1% | * | 1% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | - | - | * | - | - | 1% | 2% |
| DON'T KNOW/REFUSED | 71% | 81% | 63% | 79% | 67% | 80% | 80% | 81% | 87% | 69% | 74% | 74% | 80% | 74% | 83% | 76% | 68% | 83% | 79% | 73% | 71% | 66% | 73% | 82% | 81% | 69% | 89% |
| TOTAL MENTION | 29% | 19% | 37% | 21% | 33% | 20% | 20% | 19% | 13% | 31% | 26% | 26% | 20% | 26% | 17% | 24% | 32% | 17% | 21% | 27% | 29% | 34% | 27% | 18% | 19% | 31% | 11% |

SL3617-8 EDNY/EDivNDILL

Q9. Media's impression of guilt.   Q10. People spoken with impression of guilt.   Q11. (Open-end) Know about James.

| | NY | ILL | EDUCATION NY COLL | EDUCATION NY LESS COLL | EDUCATION ILL COLL | EDUCATION ILL LESS COLL | SEX&RACE NY W M | SEX&RACE NY W W | SEX&RACE NY O M | SEX&RACE NY O W | SEX&RACE ILL W M | SEX&RACE ILL W W | SEX&RACE ILL O M | SEX&RACE ILL O W | RACE&EDU NY W C | RACE&EDU NY W L | RACE&EDU NY O C | RACE&EDU NY O L | RACE&EDU ILL W C | RACE&EDU ILL W L | RACE&EDU ILL O C | RACE&EDU ILL O L | PARTY NY DEM | PARTY NY REP | PARTY NY OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 121 | 279 | 142 | 258 | 98 | 109 | 84 | 109 | 117 | 130 | 69 | 84 | 87 | 120 | 34* | 159 | 112 | 135 | 30* | 123 | 159 | 76 | 106 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

**Q9. MEDIA'S IMPRESSION OF DEFENDANTS' GUILT**

| | NY | ILL | EDU NY COLL | EDU NY LESS | EDU ILL COLL | EDU ILL LESS | SR NY WM | SR NY WW | SR NY OM | SR NY OW | SR ILL WM | SR ILL WW | SR ILL OM | SR ILL OW | RE NY WC | RE NY WL | RE NY OC | RE NY OL | RE ILL WC | RE ILL WL | RE ILL OC | RE ILL OL | PR DEM | PR REP | PR OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Likely guilty | 46% | 34% | 48% | 45% | 31% | 36% | 43% | 47% | 41% | 52% | 28% | 32% | 40% | 41% | 47% | 44% | 52% | 47% | 29% | 31% | 38% | 41% | 55% | 47% | 42% |
| Likely not guilty | 2% | 1% | 3% | 2% | 2% | * | * | 3% | 4% | 2% | 1% | 1% | 1% | * | 2% | 2% | 5% | 2% | 2% | 1% | - | - | 2% | 4% | 2% |
| (Depends) | 18% | 13% | 11% | 21% | 13% | 13% | 15% | 19% | 17% | 17% | 12% | 13% | 19% | 20% | 22% | 22% | 12% | 20% | 14% | 12% | 11% | 15% | 12% | 17% | 27% |
| (Don't know/Refused) | 34% | 52% | 38% | 32% | 54% | 51% | 41% | 31% | 35% | 29% | 59% | 54% | 40% | 49% | 40% | 32% | 31% | 32% | 56% | 57% | 48% | 44% | 32% | 32% | 29% |

**Q10. PEOPLE SPOKEN WITH IMPRESSION OF GUILT**

| | NY | ILL | EDU NY COLL | EDU NY LESS | EDU ILL COLL | EDU ILL LESS | SR NY WM | SR NY WW | SR NY OM | SR NY OW | SR ILL WM | SR ILL WW | SR ILL OM | SR ILL OW | RE NY WC | RE NY WL | RE NY OC | RE NY OL | RE ILL WC | RE ILL WL | RE ILL OC | RE ILL OL | PR DEM | PR REP | PR OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guilty | 37% | 18% | 31% | 39% | 18% | 17% | 32% | 37% | 37% | 40% | 14% | 15% | 28% | 17% | 29% | 39% | 36% | 39% | 16% | 14% | 27% | 21% | 42% | 47% | 33% |
| Not guilty | 2% | 1% | 1% | 1% | * | 1% | 3% | 3% | 4% | 1% | 1% | 1% | 1% | 1% | 1% | 2% | 4% | 2% | * | 1% | 1% | * | 2% | - | * |
| (Mixed) | 10% | 5% | 5% | 13% | 2% | - | 4% | 5% | 14% | 19% | 4% | 4% | 5% | 3% | 19% | 19% | 7% | 19% | 4% | 4% | 1% | 1% | 5% | 4% | 4% |
| (Haven't spoken with others) | 41% | 63% | 54% | 35% | 67% | 61% | 53% | 47% | 28% | 34% | 66% | 66% | 56% | 66% | 56% | 45% | 50% | 28% | 69% | 59% | 56% | 63% | 42% | 41% | 33% |
| (Don't know/Refused) | 10% | 16% | 9% | 10% | 13% | 17% | 9% | 7% | 17% | 7% | 15% | 22% | 10% | 13% | 10% | 7% | 7% | 12% | 13% | 23% | 15% | 11% | 10% | 7% | 8% |

**Q11. KNOW ABOUT JAMES**

| | NY | ILL | EDU NY COLL | EDU NY LESS | EDU ILL COLL | EDU ILL LESS | SR NY WM | SR NY WW | SR NY OM | SR NY OW | SR ILL WM | SR ILL WW | SR ILL OM | SR ILL OW | RE NY WC | RE NY WL | RE NY OC | RE NY OL | RE ILL WC | RE ILL WL | RE ILL OC | RE ILL OL | PR DEM | PR REP | PR OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mentally ill | 10% | 7% | 10% | 9% | 8% | 6% | 10% | 11% | 8% | 8% | 5% | 6% | 2% | 2% | 8% | 13% | 16% | 7% | 7% | 4% | 11% | 9% | 14% | 7% | 10% |
| Media coverage | 3% | 2% | 2% | 3% | 1% | 3% | 2% | 2% | 3% | 4% | 2% | 3% | 4% | 3% | 2% | 2% | 3% | 4% | 1% | 4% | 4% | 1% | 5% | 5% | - |
| Shooter | 3% | 1% | 3% | 3% | 1% | 1% | 3% | 2% | 6% | 2% | 1% | 3% | 1% | 1% | 2% | 4% | 1% | 4% | 2% | 1% | 2% | - | 5% | 1% | 1% |
| Racist | 2% | 2% | 4% | 2% | 2% | 2% | 3% | 1% | 4% | 2% | 3% | 3% | 1% | 1% | 3% | 1% | 5% | 1% | 2% | 2% | - | - | 2% | 1% | 5% |
| Guilty | 2% | 2% | 1% | 2% | 2% | 2% | 4% | 3% | 2% | 2% | 1% | 1% | * | 2% | 2% | 1% | 5% | 1% | 2% | 1% | 5% | 1% | 2% | 1% | 3% |
| Black man | 1% | 2% | 2% | 1% | 3% | 1% | 3% | 3% | - | 2% | 2% | 3% | 2% | 2% | 2% | 3% | - | 3% | 2% | 1% | 2% | 1% | 2% | 1% | 3% |
| Travelled to NYC | 1% | 1% | 2% | 1% | 1% | 1% | 4% | - | 4% | - | 2% | 1% | - | 4% | 2% | 1% | 3% | 3% | 1% | 2% | - | 2% | 2% | - | 2% |
| Has a record | 1% | - | - | 2% | - | - | 2% | 1% | 2% | 2% | 1% | - | - | - | 2% | 1% | 3% | 2% | - | - | - | - | 1% | - | 2% |
| Murdered people | 1% | - | - | 2% | - | - | - | 1% | - | 3% | - | 1% | - | - | - | 2% | - | 2% | - | - | - | - | - | - | - |
| Scared to go on the subway | 1% | * | * | 1% | 1% | - | 1% | - | - | 3% | - | - | 1% | - | - | 1% | 1% | 1% | - | - | - | - | 1% | - | 4% |
| Terrorist | 1% | * | * | 1% | - | 1% | 2% | - | 1% | 2% | 1% | - | - | 1% | 1% | 2% | 1% | 1% | 2% | - | - | 1% | * | 2% | 1% |
| Wore uniform during shooting | 1% | - | - | 1% | - | * | 2% | - | * | - | - | 1% | - | - | - | 1% | 1% | 1% | - | - | - | - | - | 2% | * |
| OTHER | 1% | * | 1% | 1% | 1% | 1% | 2% | 2% | * | - | 2% | - | - | 2% | 2% | 2% | 1% | 1% | - | - | - | 2% | 1% | - | 1% |
| DON'T KNOW/REFUSED | 71% | 81% | 71% | 72% | 81% | 81% | 72% | 74% | 81% | 62% | 82% | 83% | 84% | 75% | 73% | 73% | 66% | 71% | 82% | 82% | 75% | 80% | 66% | 82% | 67% |
| TOTAL MENTION | 29% | 19% | 29% | 28% | 19% | 19% | 28% | 26% | 19% | 38% | 18% | 17% | 16% | 25% | 27% | 27% | 34% | 29% | 18% | 18% | 25% | 20% | 34% | 18% | 33% |

Select Litigation Page 15
Banner3 Table4

SL3617-8 EDNY/EDivNDILL

November 2022

Q9. Media's impression of guilt.  Q10. People spoken with impression of guilt.  Q11. (Open-end) Know about James.

Column groups — THINK GUILTY / JURY VOTE / FAIR TRIAL / MEDIA COVERAGE, each split by NY and ILL with GLT/NOT/OTH (FAIR TRIAL = YES/NO/OTH).

| | NY | ILL | TG NY GLT | TG NY NOT | TG NY OTH | TG ILL GLT | TG ILL NOT | TG ILL OTH | JV NY GLT | JV NY NOT | JV NY OTH | JV ILL GLT | JV ILL NOT | JV ILL OTH | FT NY YES | FT NY NO | FT NY OTH | FT ILL YES | FT ILL NO | FT ILL OTH | MC NY GLT | MC NY NOT | MC NY OTH | MC ILL GLT | MC ILL NOT | MC ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 226 | 12 | 162 | 153 | 2* | 245 | 204 | 9* | 187 | 137 | 5* | 258 | 254 | 29 | 117 | 174 | 35* | 191 | 186 | 9* | 205 | 136 | 4* | 260 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q9. MEDIA'S IMPRESSION OF DEFENDANTS' GUILT** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Likely guilty | 46% | 34% | 69% | 11% | 17% | 65% | — | 15% | 73% | 7% | 19% | 70% | — | 16% | 55% | 55% | 25% | 45% | 52% | 21% | 100% | — | — | 100% | — | — |
| Likely not guilty | 2% | 1% | 3% | 4% | 1% | 1% | 49% | * | 2% | 6% | 2% | 1% | 15% | 1% | 2% | 9% | 2% | 1% | 3% | 1% | — | 100% | — | — | 100% | — |
| (Depends) | 18% | 13% | 11% | 76% | 23% | 6% | 51% | 17% | 9% | 74% | 13% | 5% | 57% | 17% | 13% | 8% | 30% | 9% | 12% | 17% | — | — | 35% | — | — | 20% |
| (Don't know/Refused) | 34% | 52% | 17% | 9% | 59% | 27% | — | 68% | 16% | 14% | 66% | 25% | 28% | 67% | 30% | 27% | 43% | 45% | 33% | 61% | — | — | 65% | — | — | 80% |
| **Q10. PEOPLE SPOKEN WITH IMPRESSION OF GUILT** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Guilty | 37% | 18% | 58% | 6% | 9% | 38% | 32% | 4% | 62% | — | 11% | 42% | 15% | 5% | 45% | 38% | 17% | 45% | 55% | 32% | 68% | * | 8% | 46% | 46% | 2% |
| Not guilty | 2% | 1% | 2% | 41% | — | 1% | 17% | * | 2% | 24% | 1% | 1% | 11% | 2% | 1% | 11% | 2% | 1% | 3% | 1% | * | 24% | 3% | 1% | 10% | 1% |
| (Mixed) | 10% | 3% | 6% | 39% | 14% | 4% | 28% | 3% | 6% | 51% | 13% | 5% | 43% | 13% | 6% | 29% | 25% | 5% | 23% | 27% | 2% | 24% | 14% | 4% | 30% | 3% |
| (Haven't spoken with others) | 41% | 63% | 30% | 14% | 58% | 47% | 22% | 73% | 27% | 25% | 57% | 42% | 26% | 74% | 37% | 23% | 40% | 40% | 11% | 40% | 26% | 24% | 57% | 46% | 44% | 71% |
| (Don't know/Refused) | 10% | 16% | 4% | — | 19% | 10% | — | 20% | 4% | — | 16% | 10% | 16% | 6% | 11% | 12% | 16% | 8% | 6% | 6% | 4% | 28% | 17% | 4% | 10% | 23% |
| **Q11. KNOW ABOUT JAMES** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Mentally ill | 10% | 7% | 16% | 4% | 2% | 13% | — | 3% | 16% | 8% | 3% | 12% | — | 3% | 11% | 19% | 4% | 8% | — | 4% | 18% | 13% | 2% | 13% | — | 4% |
| Media coverage | 3% | 2% | 4% | 6% | * | 4% | — | 1% | 3% | 8% | 2% | 4% | — | 1% | 4% | — | 2% | 4% | — | 1% | 4% | 3% | 3% | 4% | 10% | 1% |
| Shooter | 3% | 2% | 5% | — | — | 4% | — | 1% | 5% | — | 1% | 3% | — | 1% | 4% | — | 2% | 4% | 12% | 1% | 4% | — | 1% | 4% | — | 1% |
| Racist | 2% | 2% | 3% | — | 1% | 4% | — | 1% | 3% | — | 1% | 3% | — | * | 2% | 3% | 2% | 4% | 8% | 1% | 4% | — | 1% | 4% | — | 1% |
| Guilty | 2% | 4% | 4% | — | — | 6% | — | — | 3% | 7% | 1% | 7% | — | — | 3% | 2% | 2% | 6% | 8% | 1% | 3% | — | 1% | 6% | — | — |
| Black man | 2% | 1% | 3% | — | — | 2% | — | * | 3% | — | — | 2% | — | * | 3% | 6% | 1% | 3% | — | 1% | 3% | — | 1% | 2% | — | * |
| Travelled to NYC | 1% | 1% | 1% | — | 3% | 2% | — | — | 1% | — | 3% | 2% | — | — | 2% | 6% | — | 1% | — | 2% | 1% | — | 2% | 2% | — | — |
| Has a record | 2% | — | 3% | — | 2% | 1% | — | — | 3% | — | 1% | 1% | — | — | 2% | 6% | 1% | 1% | — | 1% | 4% | — | 2% | 1% | — | — |
| Murdered people | 1% | — | 2% | — | — | — | — | — | 2% | — | — | — | — | — | 2% | 4% | — | — | — | — | 3% | — | — | — | — | — |
| Scared to go on the subway | 1% | 2% | 1% | — | — | 1% | — | — | 2% | — | — | 1% | — | — | 1% | — | 3% | — | 3% | — | 2% | — | — | 1% | — | — |
| Terrorist | 1% | 1% | 1% | 2% | — | 1% | — | — | 1% | — | * | 1% | — | — | * | — | 1% | 1% | — | — | 1% | — | — | 1% | 1% | — |
| Wore uniform during shooting | 1% | * | 1% | — | — | 1% | — | — | 1% | — | — | 1% | — | — | 1% | — | — | 1% | — | — | 1% | — | — | 1% | — | — |
| OTHER | 1% | * | 1% | — | 1% | 1% | — | — | 1% | — | * | 1% | — | * | 1% | 4% | — | 1% | — | — | 2% | — | * | 1% | 1% | — |
| DON'T KNOW/REFUSED | 71% | 81% | 56% | 94% | 91% | 65% | 100% | 91% | 55% | 92% | 88% | 65% | 100% | 89% | 65% | 60% | 88% | 72% | 80% | 90% | 53% | 80% | 88% | 62% | 100% | 91% |
| TOTAL MENTION | 29% | 19% | 44% | 6% | 9% | 35% | — | 9% | 45% | 8% | 12% | 35% | — | 11% | 35% | 40% | 12% | 28% | 20% | 10% | 47% | 20% | 12% | 38% | — | 9% |

Select Litigation Page 16  
Banner4 Table4

SL3617-8 EDNY/EDivNILL

November 2022

Q9. Media's impression of guilt.  Q10. People spoken with impression of guilt.  Q11. (Open-end) Know about James.

|  | NY | ILL | NY AFFECTED ****KNOW**** |  |  |  | NY SUBWAY |  | ****DURING**** |  | TAKE REG | N/R NOT | NY CHANGES IN RESPONSE *TRAVEL* |  | *SUBWAY* |  | *SAFE* |  | *FEEL SAFE* |  |
|  |  |  | ANY | SELF | OTH | NONE | SUBWAY | NOT SUB | SUB | N/R NOT |  |  | WAS | NOT | WAS | NOT | WAS | NOT | MORE | NO DIFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 97 | 67 | 73 | 303 | 47 | 353 | 36* | 364 | 122 | 278 | 126 | 195 | 122 | 187 | 176 | 148 | 215 | 158 |
|  | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q9. MEDIA'S IMPRESSION OF DEFENDANTS' GUILT** | | | | | | | | | | | | | | | | | | | | |
| Likely guilty | 46% | 34% | 63% | 62% | 73% | 41% | 61% | 44% | 52% | 46% | 64% | 39% | 58% | 49% | 66% | 46% | 58% | 46% | 53% | 42% |
| Likely not guilty | 2% | 1% | 2% | 3% | 2% | 2% | 7% | 2% | 9% | 2% | 4% | 2% | 2% | 2% | 1% | 1% | 3% | 1% | 3% | 1% |
| (Depends) | 18% | 13% | 19% | 18% | 14% | 17% | 17% | 18% | 22% | 17% | 15% | 19% | 21% | 8% | 15% | 14% | 14% | 17% | 17% | 19% |
| (Don't know/Refused) | 34% | 52% | 15% | 17% | 11% | 39% | 15% | 36% | 18% | 35% | 17% | 41% | 20% | 41% | 18% | 38% | 24% | 36% | 27% | 39% |
| **Q10. PEOPLE SPOKEN WITH IMPRESSION OF GUILT** | | | | | | | | | | | | | | | | | | | | |
| Guilty | 37% | 18% | 55% | 52% | 64% | 31% | 58% | 34% | 58% | 34% | 59% | 27% | 48% | 37% | 55% | 36% | 45% | 40% | 43% | 33% |
| Not guilty | 2% | 1% | 1% | 2% | - | 3% | 2% | 2% | 2% | 2% | 1% | 3% | 1% | 1% | 1% | 2% | 1% | 1% | 1% | 4% |
| (Mixed) | 10% | 3% | 11% | 7% | 10% | 10% | 6% | 11% | 3% | 11% | 7% | 12% | 7% | 9% | 9% | 4% | 8% | 5% | 7% | 15% |
| (Haven't spoken with others) | 41% | 63% | 33% | 38% | 26% | 44% | 34% | 42% | 37% | 41% | 31% | 45% | 42% | 43% | 30% | 48% | 43% | 43% | 44% | 36% |
| (Don't know/Refused) | 10% | 16% | * | * | 10% | 13% | - | 11% | - | 11% | 3% | 13% | 3% | 12% | 5% | 10% | 4% | 9% | 5% | 13% |
| **Q11. KNOW ABOUT JAMES** | | | | | | | | | | | | | | | | | | | | |
| Mentally ill | 10% | 7% | 20% | 22% | 22% | 6% | 11% | 10% | 12% | 9% | 16% | 7% | 16% | 10% | 18% | 8% | 13% | 10% | 12% | 7% |
| Media coverage | 3% | 2% | 1% | 2% | - | 3% | 1% | 3% | - | 3% | 4% | 2% | 1% | 4% | 5% | 2% | 3% | 4% | 4% | 1% |
| Shooter | 3% | 1% | 1% | 2% | 2% | 2% | 3% | 3% | - | 3% | 4% | 1% | 5% | 2% | 5% | 2% | 5% | 4% | 4% | 1% |
| Racist | 2% | 2% | 3% | 1% | 2% | 2% | 6% | 2% | 8% | 2% | 5% | 1% | 2% | 3% | 2% | 2% | 3% | 1% | 3% | 2% |
| Guilty | 2% | 2% | 3% | 4% | 3% | 2% | 3% | 2% | 3% | 2% | 4% | - | 4% | 1% | 2% | 2% | 3% | 4% | * | * |
| Black man | 2% | 1% | 1% | 1% | 3% | 2% | 3% | 2% | - | 2% | * | 2% | 1% | 3% | 2% | 1% | 4% | 1% | 1% | 1% |
| Travelled to NYC | 1% | 1% | 3% | 3% | 1% | 1% | 5% | 1% | 1% | 1% | 2% | 1% | 2% | 3% | 2% | 2% | 4% | 2% | 2% | 2% |
| Has a record | 1% | 1% | 1% | 1% | 1% | 1% | - | 1% | 2% | 1% | 2% | 1% | 2% | 2% | 1% | 2% | 2% | 3% | 2% | - |
| Murdered people | 1% | - | 3% | 1% | 5% | 1% | - | 1% | - | 1% | 4% | - | 1% | 2% | 1% | 2% | 1% | 3% | 3% | - |
| Scared to go on the subway | 1% | - | 4% | 6% | 5% | - | 8% | - | - | 1% | 3% | - | 1% | - | - | 3% | - | 2% | 2% | - |
| Terrorist | 1% | * | 1% | 2% | 2% | * | 3% | * | - | * | 1% | * | * | 3% | 1% | * | 1% | 1% | * | * |
| Wore uniform during shooting | 1% | - | * | 1% | - | 1% | - | 1% | 3% | * | 1% | 1% | * | 1% | 1% | * | 1% | 1% | * | 1% |
| OTHER | 1% | * | 1% | 1% | 1% | 1% | 2% | 1% | - | 1% | 1% | 1% | 3% | * | 2% | * | 2% | 1% | 2% | - |
| DON'T KNOW/REFUSED | 71% | 81% | 58% | 53% | 58% | 76% | 58% | 73% | 71% | 72% | 53% | 80% | 59% | 69% | 54% | 75% | 59% | 74% | 60% | 85% |
| TOTAL MENTION | 29% | 19% | 42% | 47% | 42% | 24% | 42% | 27% | 29% | 28% | 47% | 20% | 41% | 31% | 46% | 25% | 41% | 26% | 40% | 15% |

SL3617-8 EDNY/EDivNDILL

November 2022

Q12. (Series) Accuracy of descriptions (A-D).

Column groups — NY REGION: BROOK, QUEENS, NASS/STAT, SUFF. ILL REGION: COOK, COLL, REST. AGE: ***NY*** (<50, 50-64, 65+), ***ILL*** (<50, 50-64, 65+). SEX: ***NY*** (MEN, WOM), ***ILL*** (MEN, WOM). RACE: ***NY*** (WHT, BLK, HISP, OTH), ***ILL*** (WHT, BLK, HISP, OTH).

| | NY | ILL | BROOK | QUEENS | NASS/STAT | SUFF | COOK | COLL | REST | NY <50 | NY 50-64 | NY 65+ | ILL <50 | ILL 50-64 | ILL 65+ | NY MEN | NY WOM | ILL MEN | ILL WOM | NY WHT | NY BLK | NY HISP | NY OTH | ILL WHT | ILL BLK | ILL HISP | ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 400 | 400 | 116 | 97 | 103 | 83 | 233 | 114 | 53 | 201 | 96 | 103 | 213 | 76 | 112 | 181 | 219 | 186 | 214 | 207 | 78 | 53 | 61 | 247 | 67 | 50 | 36* |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q12A. BLACK NATIONALIST** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Accurate | 11% | 11% | 15% | 7% | 13% | 7% | 12% | 9% | 10% | 15% | 10% | 5% | 12% | 15% | 6% | 13% | 10% | 11% | 11% | 13% | 6% | 8% | 15% | 10% | 14% | 13% | 4% |
| Inaccurate | 16% | 8% | 18% | 20% | 13% | 13% | 8% | 10% | 4% | 15% | 15% | 20% | 10% | 5% | 7% | 14% | 18% | 7% | 9% | 17% | 13% | 27% | 12% | 5% | 14% | 21% | 6% |
| (Not sure/Don't know) | 67% | 78% | 62% | 67% | 69% | 73% | 78% | 78% | 82% | 63% | 72% | 72% | 74% | 77% | 87% | 67% | 68% | 78% | 78% | 66% | 76% | 58% | 69% | 83% | 69% | 61% | 87% |
| (Refused) | 5% | 3% | 5% | 6% | 3% | 7% | 2% | 3% | 3% | 8% | 4% | 2% | 4% | 3% | - | 6% | 4% | 3% | 2% | 5% | 5% | 7% | 4% | 2% | 3% | 5% | 3% |
| **Q12B. TERRORIST** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Accurate | 26% | 25% | 31% | 23% | 27% | 22% | 29% | 22% | 17% | 30% | 19% | 25% | 30% | 27% | 15% | 28% | 25% | 28% | 22% | 29% | 16% | 37% | 21% | 22% | 30% | 15% | 11% |
| Inaccurate | 20% | 7% | 21% | 15% | 23% | 22% | 7% | 9% | 8% | 16% | 20% | 29% | 9% | 8% | 4% | 18% | 22% | 6% | 9% | 21% | 29% | 15% | 11% | 6% | 14% | 6% | 4% |
| (Not sure/Don't know) | 49% | 65% | 43% | 58% | 47% | 49% | 63% | 66% | 73% | 48% | 57% | 44% | 58% | 62% | 80% | 49% | 50% | 64% | 67% | 47% | 50% | 45% | 61% | 70% | 54% | 48% | 74% |
| (Refused) | 4% | 2% | 5% | 4% | 3% | 7% | 2% | 3% | 2% | 6% | 4% | 2% | 3% | 3% | 1% | 5% | 4% | 2% | 2% | 4% | 5% | 3% | 7% | 2% | 2% | 3% | 3% |
| **Q12C. RACIST** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Accurate | 18% | 13% | 18% | 22% | 18% | 14% | 16% | 9% | 10% | 20% | 12% | 20% | 15% | 15% | 9% | 21% | 16% | 13% | 13% | 19% | 5% | 27% | 24% | 12% | 16% | 20% | 11% |
| Inaccurate | 17% | 7% | 19% | 19% | 14% | 14% | 5% | 9% | 10% | 17% | 15% | 17% | 5% | 4% | 6% | 20% | 16% | 4% | 10% | 20% | 29% | 23% | 10% | 5% | 8% | 8% | 5% |
| (Not sure/Don't know) | 61% | 77% | 59% | 55% | 65% | 66% | 76% | 79% | 75% | 58% | 69% | 61% | 72% | 78% | 85% | 55% | 60% | 81% | 73% | 62% | 70% | 48% | 59% | 79% | 74% | 67% | 81% |
| (Refused) | 4% | 3% | 4% | 4% | 3% | 3% | 2% | 3% | 2% | 5% | 4% | 2% | 3% | 3% | - | 5% | 5% | 2% | 3% | 4% | 2% | 2% | 7% | 3% | 2% | 5% | 3% |
| **Q12D. MENTALLY ILL** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Accurate | 45% | 30% | 54% | 39% | 39% | 47% | 30% | 32% | 22% | 47% | 41% | 44% | 32% | 34% | 22% | 39% | 50% | 29% | 30% | 46% | 51% | 49% | 32% | 29% | 37% | 37% | 7% |
| Inaccurate | 4% | 4% | 3% | 3% | 3% | 3% | 4% | 2% | 6% | 3% | 3% | 7% | 5% | 4% | - | 3% | 5% | 4% | 3% | 4% | 9% | 9% | 3% | 1% | 6% | 7% | 13% |
| (Not sure/Don't know) | 46% | 65% | 35% | 53% | 55% | 43% | 63% | 64% | 70% | 43% | 53% | 47% | 59% | 59% | 78% | 52% | 42% | 64% | 65% | 46% | 39% | 39% | 62% | 68% | 55% | 53% | 77% |
| (Refused) | 5% | 2% | 8% | 1% | 3% | 8% | 2% | 2% | 2% | 7% | 4% | 2% | 3% | 3% | - | 6% | 4% | 2% | 2% | 4% | 10% | 4% | 4% | 2% | 2% | 3% | 3% |

SL3617-8 EDNY/EDivNDILL

Q12. (Series) Accuracy of descriptions (A-D).

| | NY | ILL | EDUCATION | | | | SEX & RACE | | | | | | | | RACE & EDUCATION | | | | | | | | PARTY REG | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **NY** | | **ILL** | | **NY** | | | | **ILL** | | | | **NY** | | | | **ILL** | | | | | | |
| | NY | ILL | COLL | LESS | COLL | LESS | WM | WW | OM | OW | WM | WW | OM | OW | WC | WL | OC | OL | WC | WL | OC | OL | DEM | REP | OTH |
| **TOTAL** | 400 | 400 | 121 | 279 | 142 | 258 | 98 | 109 | 84 | 109 | 117 | 130 | 69 | 84 | 87 | 120 | 34* | 159 | 112 | 135 | 30* | 123 | 159 | 76 | 106 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q12A. BLACK NATIONALIST** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Accurate | 11% | 11% | 11% | 11% | 10% | 11% | 15% | 11% | 11% | 8% | 10% | 11% | 13% | 10% | 10% | 15% | 15% | 8% | 9% | 12% | 12% | 11% | 13% | 12% | 13% |
| Inaccurate | 16% | 8% | 18% | 16% | 8% | 8% | 16% | 17% | 12% | 20% | 3% | 6% | 14% | 14% | 19% | 15% | 15% | 17% | 6% | 4% | 18% | 13% | 22% | 17% | 16% |
| (Not sure/Don't know) | 67% | 78% | 66% | 68% | 80% | 77% | 66% | 66% | 67% | 70% | 83% | 82% | 70% | 71% | 66% | 65% | 67% | 69% | 84% | 82% | 66% | 72% | 61% | 65% | 65% |
| (Refused) | 5% | 3% | 5% | 6% | 2% | 3% | 3% | 7% | 10% | 2% | 3% | 1% | 3% | 4% | 5% | 5% | 3% | 6% | 1% | 3% | 4% | 4% | 5% | 6% | 5% |
| **Q12B. TERRORIST** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Accurate | 26% | 25% | 33% | 23% | 25% | 25% | 30% | 27% | 26% | 22% | 24% | 20% | 36% | 25% | 31% | 27% | 35% | 21% | 23% | 21% | 33% | 29% | 28% | 24% | 34% |
| Inaccurate | 20% | 7% | 22% | 19% | 9% | 7% | 17% | 24% | 19% | 20% | 7% | 5% | 4% | 15% | 25% | 18% | 15% | 21% | 8% | 4% | 12% | 10% | 24% | 24% | 24% |
| (Not sure/Don't know) | 49% | 65% | 41% | 53% | 64% | 66% | 51% | 43% | 46% | 56% | 67% | 73% | 59% | 56% | 39% | 52% | 47% | 53% | 68% | 72% | 53% | 58% | 44% | 49% | 38% |
| (Refused) | 4% | 2% | 4% | 5% | 1% | 3% | 2% | 6% | 9% | 2% | 3% | 2% | 1% | 4% | 4% | 4% | 4% | 5% | 1% | 3% | 2% | 3% | 4% | 6% | 4% |
| **Q12C. RACIST** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Accurate | 18% | 13% | 16% | 19% | 11% | 14% | 21% | 18% | 20% | 15% | 12% | 12% | 16% | 16% | 14% | 22% | 19% | 17% | 12% | 7% | 11% | 17% | 16% | 28% | 25% |
| Inaccurate | 17% | 7% | 20% | 15% | 7% | 7% | 16% | 16% | 9% | 24% | 5% | 9% | 1% | 13% | 20% | 12% | 20% | 6% | 6% | 6% | 12% | 7% | 20% | 11% | 21% |
| (Not sure/Don't know) | 61% | 77% | 61% | 61% | 80% | 75% | 64% | 60% | 61% | 60% | 81% | 77% | 80% | 67% | 63% | 61% | 57% | 73% | 81% | 78% | 74% | 73% | 61% | 55% | 50% |
| (Refused) | 4% | 3% | 4% | 5% | 2% | 3% | 1% | 6% | 10% | 1% | 2% | 2% | 3% | 4% | 2% | 4% | 5% | 4% | 1% | 4% | 4% | 3% | 4% | 6% | 4% |
| **Q12D. MENTALLY ILL** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Accurate | 45% | 30% | 47% | 44% | 31% | 29% | 45% | 47% | 33% | 53% | 32% | 27% | 25% | 34% | 44% | 47% | 54% | 42% | 33% | 26% | 25% | 31% | 52% | 34% | 54% |
| Inaccurate | 4% | 4% | 5% | 4% | 4% | 4% | 3% | 5% | 2% | 5% | 1% | 1% | 10% | 6% | 4% | 5% | 3% | 3% | 2% | 4% | - | 9% | 2% | 9% | 4% |
| (Not sure/Don't know) | 46% | 65% | 45% | 47% | 64% | 65% | 51% | 42% | 53% | 41% | 65% | 70% | 63% | 56% | 48% | 44% | 36% | 48% | 64% | 71% | 65% | 58% | 42% | 51% | 40% |
| (Refused) | 5% | 2% | 3% | 6% | 1% | 3% | 1% | 6% | 12% | 2% | 3% | 2% | 1% | 4% | 3% | 4% | 7% | 7% | 1% | 2% | 3% | 3% | 4% | 6% | 2% |

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 194 of 239 PageID #: 408

SL3617-8 EDNY/EDivNDILL

November 2022

Q12. (Series) Accuracy of descriptions (A-D).

| | NY | ILL | TG NY GLT | TG NY NOT | TG NY OTH | TG ILL GLT | TG ILL NOT | TG ILL OTH | JV NY GLT | JV NY NOT | JV NY OTH | JV ILL GLT | JV ILL NOT | JV ILL OTH | FT NY YES | FT NY NO | FT NY OTH | FT ILL YES | FT ILL NO | FT ILL OTH | MC NY GLT | MC NY NOT | MC NY OTH | MC ILL GLT | MC ILL NOT | MC ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 226 | 12 | 162 | 153 | 2* | 245 | 204 | 9* | 187 | 137 | 5* | 258 | 254 | 29 | 117 | 174 | 35* | 191 | 186 | 9* | 205 | 136 | 4* | 260 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q12A. BLACK NATIONALIST** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Accurate | 11% | 11% | 17% | 1% | 3% | 22% | 22% | 4% | 16% | 2% | 6% | 22% | 10% | 5% | 13% | 26% | 4% | 17% | 11% | 5% | 17% | 37% | 5% | 24% | 28% | 4% |
| Inaccurate | 16% | 8% | 22% | 22% | 9% | 17% | 49% | 2% | 22% | 29% | 10% | 17% | 15% | 4% | 20% | 28% | 7% | 9% | 19% | 6% | 24% | 29% | 9% | 22% | 28% | 1% |
| (Not sure/Don't know) | 67% | 78% | 59% | 57% | 79% | 59% | 28% | 90% | 60% | 69% | 75% | 60% | 59% | 88% | 64% | 38% | 81% | 74% | 67% | 84% | 59% | 30% | 77% | 54% | 44% | 92% |
| (Refused) | 5% | 3% | 1% | 21% | 9% | 2% | - | 4% | 1% | - | 10% | 1% | 15% | 3% | 3% | 8% | 9% | 1% | 4% | 4% | 1% | 3% | 9% | 1% | - | 4% |
| **Q12B. TERRORIST** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Accurate | 26% | 25% | 39% | 6% | 9% | 51% | 60% | 9% | 43% | 9% | 9% | 56% | 28% | 9% | 30% | 16% | 13% | 35% | 51% | 11% | 41% | 11% | 13% | 49% | 18% | 13% |
| Inaccurate | 20% | 7% | 28% | 22% | 9% | 12% | 17% | 4% | 30% | 15% | 10% | 15% | - | 3% | 24% | 23% | 12% | 9% | 10% | 5% | 28% | 31% | 13% | 16% | 10% | 3% |
| (Not sure/Don't know) | 49% | 65% | 31% | 53% | 74% | 35% | 22% | 84% | 26% | 52% | 74% | 29% | 72% | 84% | 43% | 31% | 67% | 55% | 39% | 79% | 31% | 54% | 66% | 35% | 72% | 81% |
| (Refused) | 4% | 2% | 1% | 18% | 8% | 1% | - | 3% | 1% | 24% | 7% | - | - | 4% | 3% | 15% | 4% | * | - | 4% | * | 3% | 8% | - | - | 3% |
| **Q12C. RACIST** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Accurate | 18% | 13% | 27% | - | 7% | 24% | - | 6% | 29% | - | 7% | 24% | - | 8% | 19% | 31% | 13% | 18% | 6% | 7% | 28% | 26% | 8% | 28% | 10% | 6% |
| Inaccurate | 17% | 7% | 20% | 68% | 20% | 17% | 17% | 2% | 22% | 57% | 9% | 16% | 18% | 2% | 17% | 31% | 12% | 6% | 21% | 3% | 25% | 37% | 8% | 16% | 3% | 3% |
| (Not sure/Don't know) | 61% | 77% | 51% | 14% | 63% | 63% | 83% | 86% | 48% | 15% | 77% | 60% | 82% | 86% | 61% | 23% | 71% | 75% | 53% | 82% | 47% | 37% | 75% | 56% | 90% | 87% |
| (Refused) | 4% | 3% | 1% | 18% | 7% | 1% | - | 6% | 1% | 28% | 6% | * | - | 4% | 3% | 15% | 4% | 1% | 2% | 5% | - | * | 8% | - | - | 4% |
| **Q12D. MENTALLY ILL** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Accurate | 45% | 30% | 64% | 12% | 21% | 51% | 17% | 16% | 66% | 15% | 24% | 57% | 15% | 15% | 51% | 55% | 30% | 39% | 39% | 20% | 69% | 23% | 24% | 56% | 38% | 16% |
| Inaccurate | 4% | 4% | 5% | 4% | 2% | 6% | 83% | 2% | 6% | 6% | 2% | 6% | 56% | 1% | 5% | 2% | 2% | 3% | 23% | 1% | 5% | 24% | 2% | 5% | 18% | 1% |
| (Not sure/Don't know) | 46% | 65% | 29% | 77% | 67% | 43% | - | 78% | 28% | 72% | 65% | 37% | 28% | 80% | 41% | 34% | 60% | 58% | 36% | 75% | 25% | 49% | 65% | 39% | 44% | 78% |
| (Refused) | 5% | 2% | 1% | 6% | 10% | - | - | 4% | 1% | 8% | 9% | - | - | 3% | 3% | 10% | 8% | * | 2% | 4% | 1% | 3% | 9% | 1% | - | 3% |

Column groups: **THINK GUILTY** (TG) | **JURY VOTE** (JV) | **FAIR TRIAL** (FT) | **MEDIA COVERAGE** (MC). Within each group: NY (GLT/YES, NOT/NO, OTH) and ILL (GLT/YES, NOT/NO, OTH).

Select Litigation Page 20
Banner4 Table5

SL3617-8 EDNY/EDivNDILL

November 2022

Q12. (Series) Accuracy of descriptions (A-D).

| | NY | NY AFFECTED | | | | | NY SUBWAY | | | | | | NY CHANGES IN RESPONSE | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | ILL | *****KNOW***** | | | | SUBWAY | NOT SUBWAY | *****DURING***** | | TAKE N/R | | *TRAVEL* | | *SUBWAY* | | **SAFE** | | ****FEEL SAFE**** | |
| | | | ANY | SELF | OTH | NONE | | | SUB | N/R NOT | REG | N/R NOT | WAS | NOT | WAS | NOT | WAS | NOT | LESS | MORE/NO DIFF |
| TOTAL | 400 | 400 | 97 | 67 | 73 | 303 | 47 | 353 | 36* | 364 | 122 | 278 | 126 | 195 | 122 | 187 | 176 | 148 | 215 | 158 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q12A. BLACK NATIONALIST** | | | | | | | | | | | | | | | | | | | | |
| Accurate | 11% | 11% | 21% | 19% | 24% | 8% | 25% | 9% | 31% | 9% | 16% | 9% | 18% | 11% | 18% | 7% | 17% | 8% | 12% | 7% |
| Inaccurate | 16% | 8% | 18% | 19% | 22% | 16% | 21% | 16% | 16% | 15% | 19% | 15% | 14% | 23% | 19% | 18% | 18% | 22% | 17% | 18% |
| (Not sure/Don't know) | 67% | 78% | 57% | 58% | 52% | 70% | 52% | 69% | 51% | 70% | 62% | 70% | 67% | 63% | 62% | 69% | 64% | 67% | 66% | 68% |
| (Refused) | 5% | 3% | 3% | 3% | 2% | 6% | 3% | 6% | 1% | 6% | 2% | 6% | 1% | 3% | * | 5% | 1% | 3% | 3% | 8% |
| **Q12B. TERRORIST** | | | | | | | | | | | | | | | | | | | | |
| Accurate | 26% | 25% | 47% | 44% | 55% | 19% | 52% | 23% | 60% | 23% | 36% | 22% | 38% | 21% | 39% | 22% | 33% | 25% | 31% | 23% |
| Inaccurate | 20% | 7% | 30% | 30% | 31% | 17% | 17% | 21% | 12% | 21% | 28% | 17% | 26% | 24% | 32% | 20% | 27% | 20% | 23% | 18% |
| (Not sure/Don't know) | 49% | 65% | 21% | 25% | 12% | 58% | 29% | 52% | 27% | 51% | 34% | 56% | 35% | 53% | 29% | 53% | 39% | 53% | 44% | 53% |
| (Refused) | 4% | 2% | 2% | 1% | 2% | 5% | 3% | 5% | 1% | 5% | 2% | 5% | 1% | 3% | * | 5% | 1% | 3% | 2% | 6% |
| **Q12C. RACIST** | | | | | | | | | | | | | | | | | | | | |
| Accurate | 18% | 13% | 35% | 28% | 41% | 13% | 41% | 15% | 51% | 15% | 26% | 15% | 29% | 15% | 29% | 13% | 25% | 16% | 24% | 12% |
| Inaccurate | 17% | 7% | 24% | 30% | 26% | 14% | 27% | 15% | 14% | 17% | 20% | 16% | 18% | 19% | 21% | 16% | 21% | 20% | 18% | 17% |
| (Not sure/Don't know) | 61% | 77% | 40% | 42% | 32% | 68% | 31% | 65% | 36% | 64% | 52% | 65% | 52% | 63% | 50% | 66% | 54% | 65% | 56% | 66% |
| (Refused) | 4% | 3% | 1% | - | 1% | 5% | 1% | 5% | - | 5% | 2% | 5% | 1% | 3% | * | 5% | 1% | 2% | 2% | 6% |
| **Q12D. MENTALLY ILL** | | | | | | | | | | | | | | | | | | | | |
| Accurate | 45% | 30% | 67% | 62% | 73% | 38% | 64% | 42% | 60% | 43% | 66% | 36% | 58% | 50% | 67% | 43% | 64% | 38% | 55% | 36% |
| Inaccurate | 4% | 4% | 5% | 6% | 6% | 4% | 1% | 4% | 4% | 4% | 2% | 4% | 6% | 3% | 6% | 3% | 2% | 7% | 5% | 3% |
| (Not sure/Don't know) | 46% | 65% | 27% | 32% | 20% | 52% | 33% | 48% | 36% | 47% | 30% | 53% | 35% | 43% | 27% | 49% | 33% | 53% | 38% | 56% |
| (Refused) | 5% | 2% | 1% | * | 1% | 6% | 2% | 5% | - | 5% | 2% | 6% | 1% | 4% | * | 5% | 1% | 2% | 2% | 5% |

Select Litigation Page 21
Banner6 Table6

SL3617-8 EDNY/EDivNDILL

November 2022

Q13. Affected by shooting.   Q14. Know anyone affected by shooting.   Q15. On subway at time of shooting.   Q16. On N/R line at time of shooting.   Q17. Regularly take N/R line.

Column groups: NY REGION = BROOK / QUEENS / NASS-STAT / SUFF; ILL REGION = COOK / COLL / REST. AGE, SEX and RACE are each split into an NY set and an ILL set.

| Category | NY | ILL | BROOK | QUEENS | NASS/STAT | SUFF | COOK | COLL | REST | <50 (NY) | 50-64 (NY) | 65+ (NY) | <50 (ILL) | 50-64 (ILL) | 65+ (ILL) | MEN (NY) | WOM (NY) | MEN (ILL) | WOM (ILL) | WHT (NY) | BLK (NY) | HISP (NY) | OTH (NY) | WHT (ILL) | BLK (ILL) | HISP (ILL) | OTH (ILL) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 116 | 97 | 103 | 83 | 233 | 114 | 53 | 201 | 96 | 103 | 213 | 76 | 112 | 181 | 219 | 186 | 214 | 207 | 78 | 53 | 61 | 247 | 67 | 50 | 36* |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q13. AFFECTED BY SHOOTING** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Affected | 17% | 7% | 22% | 26% | 11% | 6% | 9% | 3% | 1% | 16% | 14% | 20% | 10% | 5% | 2% | 18% | 16% | 11% | 2% | 13% | 18% | 28% | 19% | 2% | 26% | 8% | 2% |
| Not affected | 76% | 87% | 72% | 59% | 86% | 89% | 84% | 96% | 84% | 74% | 80% | 77% | 85% | 92% | 89% | 74% | 77% | 83% | 91% | 82% | 75% | 61% | 71% | 92% | 65% | 86% | 97% |
| (Refused) | 7% | 6% | 6% | 15% | 4% | 5% | 7% | 1% | 14% | 10% | 6% | 3% | 6% | 4% | 9% | 8% | 7% | 5% | 7% | 5% | 8% | 11% | 11% | 6% | 9% | 6% | 1% |
| **Q14. KNOW ANYONE AFFECTED BY SHOOTING** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 18% | 4% | 27% | 25% | 11% | 7% | 3% | 4% | 4% | 22% | 11% | 19% | 5% | 4% | 1% | 18% | 19% | 3% | 4% | 14% | 27% | 31% | 9% | 3% | 10% | – | – |
| No | 73% | 88% | 60% | 57% | 88% | 89% | 88% | 91% | 84% | 66% | 82% | 77% | 86% | 91% | 91% | 71% | 74% | 90% | 87% | 80% | 62% | 63% | 71% | 91% | 78% | 93% | 86% |
| (Refused) | 9% | 8% | 13% | 18% | 1% | 3% | 9% | 4% | 13% | 13% | 7% | 4% | 9% | 6% | 7% | 11% | 7% | 7% | 9% | 6% | 11% | 5% | 20% | 6% | 12% | 7% | 14% |
| **Q15. ON SUBWAY AT TIME OF SHOOTING** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes: Self | 3% | – | 3% | 1% | 6% | 1% | – | – | – | 3% | 3% | 2% | – | – | – | 3% | 2% | – | – | 3% | 5% | – | 9% | – | – | – | – |
| Yes: Others | 6% | – | 9% | 6% | 3% | 6% | – | – | – | 8% | 5% | 4% | – | – | – | 7% | 5% | – | – | 6% | 7% | 10% | 4% | – | – | – | – |
| Yes: Self and others | 3% | – | 4% | 4% | 1% | – | – | – | – | 3% | * | 4% | – | – | – | 1% | 4% | – | – | 1% | – | 6% | 1% | – | – | – | – |
| No | 82% | – | 75% | 83% | 87% | 86% | – | – | – | 79% | 88% | 85% | – | – | – | 82% | 82% | – | – | 86% | 82% | 80% | 72% | – | – | – | – |
| (Refused) | 6% | – | 10% | 5% | 2% | 5% | – | – | – | 6% | 4% | 6% | – | – | – | 6% | 6% | – | – | 4% | 6% | 4% | 14% | – | – | – | – |
| TOTAL YES | 12% | – | 15% | 12% | 10% | 8% | – | – | – | 15% | 9% | 9% | – | – | – | 12% | 12% | – | – | 10% | 12% | 16% | 15% | – | – | – | – |
| **Q16. ON N/R LINE AT TIME OF SHOOTING** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes: Self | 2% | – | 1% | 2% | 4% | – | – | – | – | 2% | 1% | 2% | – | – | – | 2% | 2% | – | – | 2% | – | 8% | 6% | – | – | – | – |
| Yes: Others | 6% | – | 9% | 6% | 1% | 6% | – | – | – | 8% | 3% | 3% | – | – | – | 7% | 4% | – | – | 6% | 4% | 6% | 3% | – | – | – | – |
| Yes: Self and others | 1% | – | * | 4% | 1% | – | – | – | – | 3% | – | – | – | – | – | 1% | 2% | – | – | 1% | – | – | 1% | – | – | – | – |
| No | 87% | – | 83% | 84% | 94% | 88% | – | – | – | 81% | 93% | 92% | – | – | – | 84% | 89% | – | – | 88% | 91% | 84% | 81% | – | – | – | – |
| (Refused) | 4% | – | 6% | 4% | – | 6% | – | – | – | 5% | 2% | 3% | – | – | – | 5% | 3% | – | – | 3% | 5% | 1% | 9% | – | – | – | – |
| TOTAL YES | 9% | – | 11% | 12% | 6% | 6% | – | – | – | 13% | 4% | 5% | – | – | – | 10% | 8% | – | – | 10% | 4% | 14% | 10% | – | – | – | – |
| **Q17. REGULARLY TAKE N/R LINE** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes: Self | 7% | – | 8% | 12% | 4% | 2% | – | – | – | 5% | 9% | 8% | – | – | – | 8% | 5% | – | – | 6% | 6% | 4% | 11% | – | – | – | – |
| Yes: Others | 15% | – | 18% | 13% | 17% | 10% | – | – | – | 20% | 15% | 7% | – | – | – | 15% | 15% | – | – | 14% | 17% | 14% | 15% | – | – | – | – |
| Yes: Self and others | 9% | – | 18% | 8% | 6% | – | – | – | – | 8% | 9% | 9% | – | – | – | 7% | 10% | – | – | 7% | 15% | 11% | 6% | – | – | – | – |
| No | 65% | – | 50% | 60% | 71% | 83% | – | – | – | 60% | 64% | 74% | – | – | – | 64% | 65% | – | – | 69% | 54% | 67% | 62% | – | – | – | – |
| (Refused) | 5% | – | 6% | 7% | 2% | 5% | – | – | – | 7% | 2% | 3% | – | – | – | 7% | 3% | – | – | 4% | 8% | 4% | 6% | – | – | – | – |
| TOTAL YES | 30% | – | 44% | 33% | 27% | 12% | – | – | – | 32% | 33% | 24% | – | – | – | 29% | 31% | – | – | 27% | 39% | 29% | 32% | – | – | – | – |

Select Litigation Page 22
Banner2 Table6

SL3617-8 EDNY/EDivNDILL

November 2022

Q13. Affected by shooting.   Q14. Know anyone affected by shooting.   Q15. On subway at time of shooting.   Q16. On N/R line at time of shooting.   Q17. Regularly take N/R line.

Column groups — EDUCATION (NY: COLL / LESS; ILL: COLL / LESS); SEX & RACE (NY: WM WW OM OW; ILL: WM WW OM OW); RACE & EDUCATION (NY: WC WL OC OL; ILL: WC WL OC OL); PARTY REG (NY: DEM REP OTH)

| | NY | ILL | NY COLL | NY LESS | ILL COLL | ILL LESS | NY WM | NY WW | NY OM | NY OW | ILL WM | ILL WW | ILL OM | ILL OW | NY WC | NY WL | NY OC | NY OL | ILL WC | ILL WL | ILL OC | ILL OL | DEM | REP | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** (base) | 400 | 400 | 121 | 279 | 142 | 258 | 98 | 109 | 84 | 109 | 117 | 130 | 69 | 84 | 87 | 120 | 34* | 159 | 112 | 135 | 30* | 123 | 159 | 76 | 106 |
| TOTAL | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q13. AFFECTED BY SHOOTING** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Affected | 17% | 7% | 16% | 17% | 1% | 10% | 16% | 11% | 20% | 21% | 3% | 1% | 26% | 5% | 13% | 13% | 24% | 20% | 1% | 2% | 1% | 18% | 22% | 10% | 14% |
| Not affected | 76% | 87% | 82% | 73% | 93% | 84% | 81% | 82% | 76% | 66% | 91% | 92% | 70% | 88% | 85% | 79% | 73% | 69% | 94% | 90% | 92% | 77% | 75% | 84% | 77% |
| (Refused) | 7% | 6% | 2% | 10% | 6% | 7% | 3% | 7% | 4% | 13% | 6% | 7% | 4% | 7% | 2% | 8% | 3% | 11% | 5% | 8% | 7% | 6% | 3% | 7% | 9% |
| **Q14. KNOW ANYONE AFFECTED BY SHOOTING** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 18% | 4% | 11% | 22% | 1% | 5% | 14% | 14% | 24% | 21% | 5% | 6% | 4% | 3% | 12% | 16% | 8% | 26% | 2% | 2% | 4% | 6% | 23% | 15% | 18% |
| No | 73% | 88% | 85% | 67% | 93% | 86% | 80% | 79% | 69% | 61% | 89% | 86% | 88% | 84% | 85% | 75% | 84% | 61% | 94% | 89% | 90% | 83% | 74% | 83% | 74% |
| (Refused) | 9% | 8% | 4% | 11% | 6% | 9% | 6% | 7% | 7% | 18% | 6% | 8% | 8% | 13% | 3% | 9% | 9% | 13% | 4% | 9% | 6% | 11% | 3% | 2% | 8% |
| **Q15. ON SUBWAY AT TIME OF SHOOTING** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes: Self | 3% | – | 4% | 3% | – | – | 3% | 3% | 4% | 2% | – | – | – | – | 4% | 8% | 3% | 3% | – | – | – | – | 3% | 4% | 3% |
| Yes: Others | 6% | – | 9% | 5% | – | – | 8% | 4% | 6% | 6% | – | – | – | – | 8% | 5% | 11% | 3% | – | – | – | – | 10% | 5% | 3% |
| Yes: Self and others | 3% | – | 1% | 3% | – | – | 2% | * | 1% | 8% | – | – | – | – | 1% | 2% | 2% | 5% | – | – | – | – | 1% | * | 8% |
| No | 82% | – | 84% | 82% | – | – | 84% | 89% | 81% | 76% | – | – | – | – | 85% | 87% | 85% | 78% | – | – | – | – | 84% | 89% | 83% |
| (Refused) | 6% | – | 2% | 7% | – | – | 4% | 4% | 8% | 8% | – | – | – | – | 2% | 5% | 3% | 9% | – | – | – | – | 1% | 2% | 2% |
| TOTAL YES | 12% | – | 14% | 11% | – | – | 13% | 8% | 11% | 16% | – | – | – | – | 13% | 16% | 16% | 11% | – | – | – | – | 15% | 9% | 15% |
| **Q16. ON N/R LINE AT TIME OF SHOOTING** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes: Self | 2% | – | 3% | 2% | – | – | 1% | 3% | 4% | * | – | – | – | – | 4% | 1% | 1% | 2% | – | – | – | – | 2% | 3% | 2% |
| Yes: Others | 6% | – | 8% | 5% | – | – | 7% | 6% | 8% | 8% | – | – | – | – | 8% | 7% | 7% | 4% | – | – | – | – | 8% | 5% | 5% |
| Yes: Self and others | 1% | – | 1% | 2% | – | – | 1% | 1% | * | 3% | – | – | – | – | – | 2% | 2% | 2% | – | – | – | – | 1% | – | 4% |
| No | 87% | – | 87% | 87% | – | – | 89% | 87% | 79% | 91% | – | – | – | – | 87% | 88% | 85% | 86% | – | – | – | – | 89% | 91% | 87% |
| (Refused) | 4% | – | 2% | 5% | – | – | 3% | 3% | 8% | 3% | – | – | – | – | 1% | 4% | 4% | 6% | – | – | – | – | * | 1% | 1% |
| TOTAL YES | 9% | – | 12% | 8% | – | – | 9% | 10% | 12% | 6% | – | – | – | – | 13% | 8% | 11% | 8% | – | – | – | – | 11% | 8% | 11% |
| **Q17. REGULARLY TAKE N/R LINE** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes: Self | 7% | – | 8% | 6% | – | – | 7% | 5% | 6% | 6% | – | – | – | – | 8% | 4% | 9% | 7% | – | – | – | – | 8% | 5% | 5% |
| Yes: Others | 15% | – | 13% | 16% | – | – | 15% | 14% | 15% | 17% | – | – | – | – | 10% | 17% | 12% | 15% | – | – | – | – | 20% | 18% | 8% |
| Yes: Self and others | 9% | – | 9% | 9% | – | – | 6% | 6% | 14% | * | – | – | – | – | 9% | 12% | 11% | 11% | – | – | – | – | 11% | 19% | 9% |
| No | 65% | – | 70% | 63% | – | – | 67% | 71% | 60% | 59% | – | – | – | – | 74% | 66% | 59% | 60% | – | – | – | – | 60% | 78% | 70% |
| (Refused) | 5% | – | * | 7% | – | – | 5% | 3% | 5% | 9% | – | – | – | – | – | 6% | 2% | 7% | – | – | – | – | 1% | – | 2% |
| TOTAL YES | 30% | – | 30% | 31% | – | – | 28% | 26% | 31% | 36% | – | – | – | – | 26% | 27% | 39% | 33% | – | – | – | – | 39% | 22% | 28% |

Select Litigation Page 23
Banner3 Table6

SL3617-8 EDNY/EDiaNILL

November 2022

Q13. Affected by shooting.  Q14. Know anyone affected by shooting.  Q15. On subway at time of shooting.  Q16. On N/R line at time of shooting.  Q17. Regularly take N/R line.

*Note: The following table is presented in landscape orientation on the page. "-" denotes a null/zero value as printed; "*" flags a small statistical base.*

| | NY | ILL | TG NY GLT | TG NY NOT | TG NY OTH | TG ILL GLT | TG ILL NOT | TG ILL OTH | JV NY GLT | JV NY NOT | JV NY OTH | JV ILL GLT | JV ILL NOT | JV ILL OTH | FT NY YES | FT NY NO | FT NY OTH | FT ILL YES | FT ILL NO | FT ILL OTH | MED NY GLT | MED NY NOT | MED NY OTH | MED ILL GLT | MED ILL NOT | MED ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *****THINK GUILTY***** | | | | | | *****JURY VOTE***** | | | | | | *****FAIR TRIAL***** | | | | | | *****MEDIA COVERAGE***** | | | | | |
| **TOTAL** | 400 | 400 | 226 | 12 | 162 | 153 | 2* | 245 | 204 | 9* | 187 | 137 | 5* | 258 | 254 | 29 | 117 | 174 | 35* | 191 | 186 | 9* | 205 | 136 | 4* | 260 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q13. AFFECTED BY SHOOTING** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Affected | 17% | 7% | 22% | 18% | 10% | 10% | 28% | 5% | 24% | - | 9% | 6% | 13% | 7% | 17% | 33% | 12% | 4% | 13% | 8% | 22% | 11% | 9% | 14% | - | 3% |
| Not affected | 76% | 87% | 75% | 54% | 79% | 90% | 40% | 86% | 73% | 46% | 81% | 93% | 28% | 85% | 79% | 67% | 82% | 94% | 79% | 82% | 73% | 79% | 79% | 85% | 78% | 89% |
| (Refused) | 7% | 6% | 3% | 28% | 11% | 1% | 32% | 9% | 3% | 54% | 10% | 2% | 59% | 8% | 4% | - | 6% | 2% | 8% | 10% | 6% | 12% | 12% | 2% | 18% | 8% |
| **Q14. KNOW ANYONE AFFECTED BY SHOOTING** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 18% | 4% | 26% | 6% | 9% | 3% | 68% | 4% | 29% | - | 7% | 4% | - | 4% | 18% | 33% | 15% | 4% | - | 4% | 29% | 12% | 9% | 9% | 9% | 1% |
| No | 73% | 88% | 69% | 62% | 78% | 95% | - | 84% | 64% | 96% | 81% | 93% | - | 81% | 75% | 67% | 70% | 93% | 87% | 79% | 66% | 79% | 79% | 89% | 89% | 88% |
| (Refused) | 9% | 8% | 5% | 32% | 13% | 2% | 32% | 12% | 7% | 4% | 11% | 3% | - | 11% | 7% | - | 15% | 2% | 13% | 12% | 6% | 9% | 12% | 2% | 2% | 11% |
| **Q15. ON SUBWAY AT TIME OF SHOOTING** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes: Self | 3% | - | 3% | - | 3% | - | - | - | 3% | - | 3% | - | - | - | 2% | - | 1% | - | - | - | 3% | - | 1% | - | - | - |
| Yes: Others | 6% | - | 9% | - | 2% | - | - | - | 10% | - | 2% | - | - | - | 7% | 19% | 8% | - | - | - | 10% | 3% | 3% | - | - | - |
| Yes: Self and others | 3% | - | 4% | - | 2% | - | - | - | 4% | - | 2% | - | - | - | 1% | - | 3% | - | - | - | 2% | 3% | 3% | - | - | - |
| No | 82% | - | 82% | 91% | 82% | - | - | - | 81% | 100% | 83% | - | - | - | 85% | 70% | 80% | - | - | - | 81% | 54% | 85% | - | - | - |
| (Refused) | 6% | - | 2% | 9% | 11% | - | - | - | 2% | - | 10% | - | - | - | 5% | - | 8% | - | - | - | 3% | 8% | 8% | - | - | - |
| TOTAL YES | 12% | - | 16% | - | 7% | - | - | - | 17% | - | 7% | - | - | - | 10% | 30% | 12% | - | - | - | 15% | 38% | 7% | - | - | - |
| **Q16. ON N/R LINE AT TIME OF SHOOTING** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes: Self | 2% | - | 2% | - | 2% | - | - | - | 2% | - | 2% | - | - | - | 2% | 10% | * | - | - | - | 2% | 34% | * | - | - | - |
| Yes: Others | 6% | - | 8% | - | 2% | - | - | - | 8% | - | 3% | - | - | - | 7% | 15% | 1% | - | - | - | 8% | - | 4% | - | - | - |
| Yes: Self and others | 1% | - | 2% | - | 1% | - | - | - | 2% | - | 1% | - | - | - | * | 1% | 4% | - | - | - | * | - | 3% | - | - | - |
| No | 87% | - | 87% | 99% | 86% | - | - | - | 87% | 94% | 87% | - | - | - | 88% | 73% | 88% | - | - | - | 87% | 62% | 88% | - | - | - |
| (Refused) | 4% | - | 1% | 1% | 8% | - | - | - | 1% | 6% | 7% | - | - | - | 3% | - | 7% | - | - | - | 2% | 3% | 5% | - | - | - |
| TOTAL YES | 9% | - | 12% | - | 6% | - | - | - | 12% | - | 6% | - | - | - | 9% | 26% | 5% | - | - | - | 10% | 34% | 7% | - | - | - |
| **Q17. REGULARLY TAKE N/R LINE** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes: Self | 7% | - | 8% | 6% | 4% | - | - | - | 9% | - | 4% | - | - | - | 9% | 3% | 3% | - | - | - | 9% | 4% | 4% | - | - | - |
| Yes: Others | 15% | - | 20% | - | 10% | - | - | - | 21% | - | 10% | - | - | - | 17% | 35% | 12% | - | - | - | 21% | 37% | 9% | - | - | - |
| Yes: Self and others | 9% | - | 11% | - | 6% | - | - | - | 12% | - | 5% | - | - | - | 8% | 8% | 12% | - | - | - | 11% | 3% | 7% | - | - | - |
| No | 65% | - | 59% | 81% | 72% | - | - | - | 55% | 98% | 74% | - | - | - | 64% | 57% | 69% | - | - | - | 56% | 51% | 74% | - | - | - |
| (Refused) | 5% | - | 2% | 13% | 8% | - | - | - | 2% | 2% | 8% | - | - | - | 3% | 1% | 9% | - | - | - | 2% | - | 7% | - | - | - |
| TOTAL YES | 30% | - | 39% | 6% | 20% | - | - | - | 43% | - | 18% | - | - | - | 33% | 43% | 21% | - | - | - | 42% | 49% | 19% | - | - | - |

Select Litigation Page 24  
Banner4 Table6  
SL3617-8 EDNY/EDivNDILL

November 2022

Q13. Affected by shooting.  Q14. Know anyone affected by shooting.  Q15. On subway at time of shooting.  Q16. On N/R line at time of shooting.  Q17. Regularly take N/R line.

| | NY | ILL | ANY | SELF | OTH | NONE | SUBWAY | NOT SUB | N/R | NOT N/R | REG | NOT | WAS | NOT | WAS | NOT | WAS | NOT | MORE/NO DIFF | LESS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **NY AFFECTED — KNOW** | | | | **NY SUBWAY — DURING** | | | **TAKE N/R** | | **NY CHANGES IN RESPONSE — TRAVEL** | | **SUBWAY** | | **SAFE** | | **FEEL SAFE** | |
| **TOTAL** | 400 | 400 | 97 | 67 | 73 | 303 | 47 | 353 | 36* | 364 | 122 | 278 | 126 | 195 | 122 | 187 | 176 | 148 | 215 | 158 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q13. AFFECTED BY SHOOTING** | | | | | | | | | | | | | | | | | | | | |
| Affected | 17% | 7% | 69% | 100% | 60% | – | 33% | 15% | 30% | 15% | 34% | 9% | 38% | 8% | 35% | 8% | 27% | 13% | 8% | 7% |
| Not affected | 76% | 87% | 28% | – | 36% | 91% | 65% | 77% | 68% | 77% | 64% | 81% | 61% | 89% | 63% | 89% | 72% | 85% | 83% | 82% |
| (Refused) | 7% | 6% | 3% | – | 4% | 9% | 2% | 8% | 2% | 8% | 2% | 10% | 1% | 3% | 2% | 3% | 1% | 2% | 9% | 11% |
| **Q14. KNOW ANYONE AFFECTED BY SHOOTING** | | | | | | | | | | | | | | | | | | | | |
| Yes | 18% | 4% | 76% | 65% | 65% | – | 56% | 13% | 56% | 13% | 15% | 15% | 35% | 4% | 40% | 7% | 28% | 5% | 11% | 6% |
| No | 73% | 88% | 18% | 26% | 26% | 90% | 40% | 77% | 38% | 77% | 80% | 76% | 62% | 93% | 58% | 92% | 71% | 93% | 85% | 88% |
| (Refused) | 9% | 8% | 6% | 9% | 9% | 10% | 4% | 10% | 6% | 10% | 9% | 9% | 3% | 3% | 2% | 1% | 1% | 2% | 4% | 6% |
| TOTAL YES | 18% | 4% | 76% | 65% | 65% | – | 56% | 13% | 56% | 13% | 37% | 30% | 35% | 13% | 40% | 13% | 28% | 14% | 10% | 10% |
| **Q15. ON SUBWAY AT TIME OF SHOOTING** | | | | | | | | | | | | | | | | | | | | |
| Yes: Self | 3% | – | 5% | 8% | 5% | 2% | 25% | – | 19% | 1% | 6% | 2% | 5% | 3% | 4% | 2% | 5% | 2% | 3% | 3% |
| Yes: Others | 6% | – | 17% | 7% | 21% | 3% | 52% | 43% | 16% | 3% | 16% | 2% | 5% | 8% | 9% | 6% | 8% | 6% | 6% | 6% |
| Yes: Self and others | 3% | – | 9% | 9% | 10% | 1% | 23% | 16% | 16% | 1% | 8% | 1% | 8% | 1% | 5% | 3% | 5% | 1% | 1% | 1% |
| No | 82% | – | 68% | 75% | 63% | 87% | – | 94% | 22% | 88% | 67% | 89% | 82% | 84% | 81% | 86% | 81% | 88% | 83% | 87% |
| (Refused) | 6% | – | 1% | 1% | 1% | 7% | – | 6% | – | 6% | 3% | 7% | – | 4% | * | 4% | 1% | 4% | 3% | 3% |
| TOTAL YES | 12% | – | 31% | 24% | 36% | 6% | 100% | – | 78% | 5% | 30% | 4% | 18% | 12% | 19% | 10% | 18% | 8% | 14% | 10% |
| **Q16. ON N/R LINE AT TIME OF SHOOTING** | | | | | | | | | | | | | | | | | | | | |
| Yes: Self | 2% | – | 4% | 5% | 2% | 2% | 14% | * | 23% | – | 6% | * | 4% | 1% | 2% | 1% | 4% | – | 2% | 2% |
| Yes: Others | 6% | – | 17% | 8% | 20% | 3% | 36% | 1% | 62% | – | 16% | 1% | 7% | 6% | 9% | 3% | 6% | 6% | 5% | 5% |
| Yes: Self and others | 1% | – | 5% | 3% | 5% | * | 10% | * | 16% | – | 4% | – | 5% | 1% | 1% | 2% | 3% | – | 1% | 1% |
| No | 87% | – | 74% | 83% | 72% | 91% | 40% | 93% | – | 96% | 72% | 94% | 85% | 92% | 87% | 92% | 93% | 88% | 92% | 92% |
| (Refused) | 4% | – | 1% | 1% | 1% | 5% | 1% | 4% | – | 4% | 2% | 5% | – | 1% | * | 1% | 1% | 1% | 1% | 1% |
| TOTAL YES | 9% | – | 25% | 16% | 28% | 4% | 60% | 2% | 100% | – | 26% | 2% | 15% | 7% | 13% | 7% | 13% | 6% | 10% | 8% |
| **Q17. REGULARLY TAKE N/R LINE** | | | | | | | | | | | | | | | | | | | | |
| Yes: Self | 7% | – | 16% | 24% | 12% | 11% | 9% | 6% | 14% | 6% | 22% | – | 12% | 4% | 11% | 5% | 9% | 5% | 6% | 8% |
| Yes: Others | 15% | – | 19% | 16% | 24% | 14% | 37% | 12% | 45% | 12% | 50% | – | 25% | 17% | 25% | 21% | 21% | 13% | 20% | 10% |
| Yes: Self and others | 9% | – | 23% | 23% | 26% | 4% | 31% | 6% | 29% | 7% | 29% | – | 21% | 4% | 22% | 4% | 18% | 1% | 14% | 1% |
| No | 65% | – | 38% | 33% | 33% | 73% | 23% | 70% | 12% | 70% | – | 93% | 48% | 73% | 42% | 78% | 70% | 78% | 58% | 78% |
| (Refused) | 5% | – | 3% | 5% | 3% | 5% | – | 5% | – | 5% | – | 7% | 2% | 2% | * | 1% | – | 4% | 2% | 2% |
| TOTAL YES | 30% | – | 59% | 62% | 62% | 21% | 77% | 24% | 88% | 25% | 100% | – | 52% | 25% | 58% | 21% | 48% | 19% | 40% | 21% |

Select Litigation Page 25
Banner1 Table7

SL3617-8 EDNY/EDivNDILL

November 2022

Q18.  (Series) Response to subway shooting (A-C).

| | | | NY REGION | | | | ILL REGION | | | AGE (NY) | | | AGE (ILL) | | | SEX (NY) | | SEX (ILL) | | RACE (NY) | | | | RACE (ILL) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | ILL | BROOK | QUEENS | NASS /STAT | SUFF | COOK | COLL | REST | <50 | 50-64 | 65+ | <50 | 50-64 | 65+ | MEN | WOM | MEN | WOM | WHT | BLK | HISP | OTH | WHT | BLK | HISP | OTH |
| **TOTAL** | 400 | 400 | 116 | 97 | 103 | 83 | 233 | 114 | 53 | 201 | 96 | 103 | 213 | 76 | 112 | 181 | 219 | 186 | 214 | 207 | 78 | 53 | 61 | 247 | 67 | 50 | 36* |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q18A. CHANGE IN TRAVEL OR COMMUTING HABITS** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was | 32% | - | 31% | 36% | 33% | 25% | - | - | - | 29% | 30% | 39% | - | - | - | 27% | 36% | - | - | 34% | 29% | 33% | 26% | - | - | - | - |
| Was not | 49% | - | 61% | 32% | 47% | 52% | - | - | - | 43% | 57% | 51% | - | - | - | 47% | 50% | - | - | 48% | 52% | 54% | 41% | - | - | - | - |
| (Not sure/Don't know) | 15% | - | 6% | 26% | 15% | 14% | - | - | - | 22% | 8% | 7% | - | - | - | 17% | 13% | - | - | 14% | 11% | 13% | 23% | - | - | - | - |
| (Refused) | 5% | - | 2% | 5% | 5% | 9% | - | - | - | 6% | 4% | 3% | - | - | - | 9% | 2% | - | - | 4% | 8% | - | 10% | - | - | - | - |
| **Q18B. CHANGE IN USE OF THE SUBWAY SYSTEM** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was | 30% | - | 36% | 32% | 30% | 21% | - | - | - | 25% | 34% | 37% | - | - | - | 22% | 37% | - | - | 30% | 40% | 26% | 22% | - | - | - | - |
| Was not | 47% | - | 53% | 34% | 49% | 50% | - | - | - | 44% | 49% | 51% | - | - | - | 53% | 41% | - | - | 49% | 47% | 45% | 41% | - | - | - | - |
| (Not sure/Don't know) | 19% | - | 9% | 28% | 19% | 20% | - | - | - | 26% | 13% | 10% | - | - | - | 20% | 18% | - | - | 16% | 12% | 23% | 32% | - | - | - | - |
| (Refused) | 4% | - | 2% | 6% | 1% | 9% | - | - | - | 5% | 4% | 3% | - | - | - | 5% | 4% | - | - | 5% | * | 6% | 6% | - | - | - | - |
| **Q18C. CHANGE IN FEELING OF SAFETY ON SUBWAY** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was | 44% | - | 45% | 43% | 46% | 42% | - | - | - | 41% | 46% | 48% | - | - | - | 36% | 50% | - | - | 49% | 43% | 42% | 31% | - | - | - | - |
| Was not | 37% | - | 42% | 33% | 37% | 35% | - | - | - | 34% | 38% | 42% | - | - | - | 41% | 33% | - | - | 33% | 43% | 46% | 35% | - | - | - | - |
| (Not sure/Don't know) | 15% | - | 6% | 21% | 16% | 17% | - | - | - | 20% | 10% | 7% | - | - | - | 16% | 14% | - | - | 15% | 9% | 12% | 22% | - | - | - | - |
| (Refused) | 5% | - | 7% | 4% | * | 7% | - | - | - | 5% | 6% | 3% | - | - | - | 7% | 3% | - | - | 3% | 5% | - | 12% | - | - | - | - |

Select Litigation Page 26
Banner2 Table7

SL3617-8 EDNY/EDivNDILL

November 2022

Q18. (Series) Response to subway shooting (A-C).

| | NY | ILL | EDUCATION ****NY*** COLL | LESS | ***ILL*** COLL | LESS | SEX & RACE *******NY******* WM | WW | OM | OW | *******ILL******* WM | WW | OM | OW | RACE & EDUCATION *******NY******* WC | WL | OC | OL | *******ILL******* WC | WL | OC | OL | PARTY REG ******NY**** DEM | REP | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 400 100% | 400 100% | 121 100% | 279 100% | 142 100% | 258 100% | 98 100% | 109 100% | 84 100% | 109 100% | 117 100% | 130 100% | 69 100% | 84 100% | 87 100% | 120 100% | 34* 100% | 159 100% | 112 100% | 135 100% | 30* 100% | 123 100% | 159 100% | 76 100% | 106 100% |
| **Q18A. CHANGE IN TRAVEL OR COMMUTING HABITS** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was | 32% | - | 25% | 34% | - | - | 28% | 39% | 25% | 33% | - | - | - | - | 26% | 40% | 23% | 30% | - | - | - | - | 34% | 34% | 34% |
| Was not | 49% | - | 62% | 43% | - | - | 53% | 44% | 40% | 56% | - | - | - | - | 61% | 39% | 64% | 46% | - | - | - | - | 56% | 48% | 38% |
| (Not sure/Don't know) | 15% | - | 11% | 17% | - | - | 13% | 15% | 21% | 11% | - | - | - | - | 11% | 16% | 11% | 17% | - | - | - | - | 6% | 18% | 20% |
| (Refused) | 5% | - | 2% | 6% | - | - | 5% | 3% | 14% | * | - | - | - | - | 2% | 5% | 3% | 7% | - | - | - | - | 3% | - | 8% |
| **Q18B. CHANGE IN USE OF THE SUBWAY SYSTEM** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was | 30% | - | 25% | 33% | - | - | 22% | 38% | 23% | 36% | - | - | - | - | 24% | 35% | 27% | 31% | - | - | - | - | 37% | 31% | 31% |
| Was not | 47% | - | 60% | 41% | - | - | 59% | 40% | 47% | 43% | - | - | - | - | 61% | 40% | 58% | 42% | - | - | - | - | 54% | 45% | 36% |
| (Not sure/Don't know) | 19% | - | 12% | 21% | - | - | 14% | 18% | 26% | 18% | - | - | - | - | 12% | 19% | 13% | 23% | - | - | - | - | 8% | 24% | 25% |
| (Refused) | 4% | - | 3% | 5% | - | - | 5% | 4% | 4% | 3% | - | - | - | - | 3% | 6% | 1% | 4% | - | - | - | - | 1% | - | 9% |
| **Q18C. CHANGE IN FEELING OF SAFETY ON SUBWAY** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was | 44% | - | 48% | 42% | - | - | 45% | 52% | 26% | 49% | - | - | - | - | 49% | 45% | 45% | 37% | - | - | - | - | 50% | 45% | 50% |
| Was not | 37% | - | 37% | 37% | - | - | 38% | 28% | 46% | 38% | - | - | - | - | 35% | 43% | 43% | 41% | - | - | - | - | 40% | 38% | 24% |
| (Not sure/Don't know) | 15% | - | 13% | 15% | - | - | 14% | 17% | 18% | 11% | - | - | - | - | 14% | 10% | 10% | 15% | - | - | - | - | 6% | 18% | 22% |
| (Refused) | 5% | - | 2% | 6% | - | - | 3% | 3% | 11% | 2% | - | - | - | - | 1% | 2% | 2% | 7% | - | - | - | - | 3% | - | 4% |

SL3617-8 EDNY/EDivNDILL

November 2022

Q18. (Series) Response to subway shooting (A-C).

| | NY | ILL | THINK GUILTY NY GLT | NOT | OTH | ILL GLT | NOT | OTH | JURY VOTE NY GLT | NOT | OTH | ILL GLT | NOT | OTH | FAIR TRIAL NY YES | NO | OTH | ILL YES | NO | OTH | MEDIA COVERAGE NY GLT | NOT | OTH | ILL GLT | NOT | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 400 | 400 | 226 | 12 | 162 | 153 | 2* | 245 | 204 | 9* | 187 | 137 | 5* | 258 | 254 | 29 | 117 | 174 | 35* | 191 | 186 | 9* | 205 | 136 | 4* | 260 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q18A. CHANGE IN TRAVEL OR COMMUTING HABITS** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was | 32% | - | 41% | 6% | 21% | - | - | - | 41% | - | 23% | - | - | - | 37% | 28% | 20% | - | - | - | 39% | 24% | 25% | - | - | - |
| Was not | 49% | - | 49% | 15% | 51% | - | - | - | 49% | 22% | 49% | - | - | - | 51% | 51% | 42% | - | - | - | 52% | 49% | 46% | - | - | - |
| (Not sure/Don't know) | 15% | - | 6% | 79% | 23% | - | - | - | 5% | 74% | 22% | - | - | - | 6% | 15% | 34% | - | - | - | 5% | 27% | 24% | - | - | - |
| (Refused) | 5% | - | 4% | - | 6% | - | - | - | 4% | 4% | 6% | - | - | - | 5% | 5% | 4% | - | - | - | 5% | - | 6% | - | - | - |
| **Q18B. CHANGE IN USE OF THE SUBWAY SYSTEM** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was | 30% | - | 41% | - | 18% | - | - | - | 41% | - | 20% | - | - | - | 34% | 32% | 21% | - | - | - | 43% | 15% | 19% | - | - | - |
| Was not | 47% | - | 46% | 28% | 50% | - | - | - | 46% | 43% | 48% | - | - | - | 49% | 43% | 43% | - | - | - | 47% | 27% | 48% | - | - | - |
| (Not sure/Don't know) | 19% | - | 10% | 36% | 29% | - | - | - | 11% | 21% | 27% | - | - | - | 12% | 19% | 32% | - | - | - | 8% | 57% | 26% | - | - | - |
| (Refused) | 4% | - | 3% | 36% | 4% | - | - | - | 2% | 36% | 5% | - | - | - | 4% | 6% | 4% | - | - | - | 2% | - | 6% | - | - | - |
| **Q18C. CHANGE IN FEELING OF SAFETY ON SUBWAY** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Was | 44% | - | 56% | - | 31% | - | - | - | 53% | - | 36% | - | - | - | 50% | 48% | 30% | - | - | - | 55% | 61% | 33% | - | - | - |
| Was not | 37% | - | 36% | 46% | 38% | - | - | - | 38% | 39% | 35% | - | - | - | 40% | 32% | 32% | - | - | - | 36% | 15% | 38% | - | - | - |
| (Not sure/Don't know) | 15% | - | 7% | 50% | 22% | - | - | - | 8% | 56% | 20% | - | - | - | 7% | 14% | 31% | - | - | - | 6% | 23% | 22% | - | - | - |
| (Refused) | 5% | - | 2% | 4% | 9% | - | - | - | 1% | 5% | 8% | - | - | - | 3% | 6% | 7% | - | - | - | 2% | - | 7% | - | - | - |

Select Litigation Page 28
Banner4 Table7

SL3617-8 EDNY/EDivNDILL

November 2022

Q18. (Series) Response to subway shooting (A-C).

| | NY | ILL | NY AFFECTED – ANY | SELF | OTH | NONE | DURING – SUBWAY NOT | DURING – SUB | DURING – N/R NOT | TAKE N/R – REG | TAKE N/R – NOT | N/R NOT | TRAVEL – WAS | TRAVEL – NOT | SUBWAY – WAS | SUBWAY – NOT | SAFE – WAS | SAFE – NOT | FEEL SAFE – LESS | FEEL SAFE – MORE/NO DIFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 97 | 67 | 73 | 303 | 47 | 353 | 36* | 364 | 122 | 278 | 126 | 195 | 122 | 187 | 176 | 148 | 215 | 158 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Q18A. CHANGE IN TRAVEL OR COMMUTING HABITS** | | | | | | | | | | | | | | | | | | | | |
| Was | 32% | – | 60% | 71% | 60% | 23% | 47% | 29% | 52% | 54% | 40% | 22% | 100% | – | 78% | 13% | 63% | 11% | 51% | 11% |
| Was not | 49% | – | 33% | 22% | 33% | 54% | 48% | 49% | 39% | 40% | 53% | 53% | – | 100% | 20% | 81% | 34% | 81% | 41% | 64% |
| (Not sure/Don't know) | 15% | – | 5% | 6% | 4% | 18% | 1% | 17% | 3% | 3% | 3% | 20% | – | – | 1% | 4% | 3% | 4% | 6% | 19% |
| (Refused) | 5% | – | 2% | – | 3% | 6% | 3% | 6% | 6% | 3% | 3% | 6% | – | – | * | 3% | * | 4% | 2% | 6% |
| **Q18B. CHANGE IN USE OF THE SUBWAY SYSTEM** | | | | | | | | | | | | | | | | | | | | |
| Was | 30% | – | 60% | 64% | 66% | 21% | 49% | 28% | 44% | 29% | 58% | 18% | 76% | 13% | 100% | – | 62% | 8% | 49% | 8% |
| Was not | 47% | – | 27% | 22% | 24% | 53% | 39% | 48% | 36% | 48% | 33% | 53% | 19% | 78% | – | 100% | 27% | 85% | 34% | 70% |
| (Not sure/Don't know) | 19% | – | 12% | 14% | 10% | 21% | 9% | 20% | 12% | 19% | 6% | 24% | 6% | 9% | – | – | 10% | 6% | 14% | 17% |
| (Refused) | 4% | – | – | – | – | 5% | 3% | 4% | 8% | 4% | 3% | 5% | – | * | – | – | * | – | 3% | 4% |
| **Q18C. CHANGE IN FEELING OF SAFETY ON SUBWAY** | | | | | | | | | | | | | | | | | | | | |
| Was | 44% | – | 66% | 70% | 67% | 37% | 66% | 41% | 63% | 42% | 70% | 33% | 87% | 31% | 90% | 26% | 100% | – | 68% | 19% |
| Was not | 37% | – | 31% | 28% | 30% | 39% | 26% | 38% | 23% | 38% | 23% | 43% | 13% | 61% | 10% | 67% | – | 100% | 25% | 56% |
| (Not sure/Don't know) | 15% | – | 3% | 2% | 3% | 18% | 8% | 15% | 9% | 15% | 2% | 19% | – | 5% | * | 5% | – | – | 5% | 19% |
| (Refused) | 5% | – | – | – | – | 6% | – | 4% | 4% | 5% | 2% | 6% | – | 3% | – | 2% | – | – | 2% | 6% |

Select Litigation Page 29
Banner1 Table8

SL3617-8 EDNY/EDivNDILL

November 2022

Q19.  Effect of shooting on how safe feel on subway.

Q19. EFFECT OF SHOOTING ON HOW SAFE FEEL ON SUBWAY

|  |  |  | NY REGION | | | | ILL REGION | | | AGE | | | | | | SEX | | | | RACE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | NASS |  |  |  |  | ******NY****** | | | ******ILL***** | | | ***NY*** | | ***ILL** | | ********NY******** | | | | ********ILL******* | | | |
|  | NY | ILL | BROOK | QUEENS | /STAT | SUFF | COOK | COLL | REST | <50 | 50-64 | 65+ | <50 | 50-64 | 65+ | MEN | WOM | MEN | WOM | WHT | BLK | HISP | OTH | WHT | BLK | HISP | OTH |
| TOTAL | 400 | 400 | 116 | 97 | 103 | 83 | 233 | 114 | 53 | 201 | 96 | 103 | 213 | 76 | 112 | 181 | 219 | 186 | 214 | 207 | 78 | 53 | 61 | 247 | 67 | 50 | 36* |
|  | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| MORE SAFE: Much | 2% | - | 3% | - | 1% | 2% | - | - | - | 1% | 1% | 2% | - | - | - | 1% | 2% | - | - | 2% | 1% | - | 2% | - | - | - | - |
| MORE SAFE: Somewhat | 3% | - | 2% | 4% | 5% | 1% | - | - | - | 4% | 3% | 1% | - | - | - | 2% | 3% | - | - | 1% | 7% | 6% | - | - | - | - | - |
| NO DIFFERENCE | 35% | - | 36% | 36% | 27% | 43% | - | - | - | 39% | 32% | 31% | - | - | - | 42% | 29% | - | - | 36% | 32% | 32% | 38% | - | - | - | - |
| LESS SAFE: Somewhat | 21% | - | 22% | 20% | 24% | 16% | - | - | - | 22% | 21% | 18% | - | - | - | 15% | 25% | - | - | 19% | 29% | 23% | 14% | - | - | - | - |
| LESS SAFE: Much | 33% | - | 31% | 34% | 37% | 29% | - | - | - | 26% | 38% | 42% | - | - | - | 32% | 34% | - | - | 35% | 23% | 38% | 34% | - | - | - | - |
| (Don't know/Refused) | 7% | - | 6% | 7% | 6% | 9% | - | - | - | 8% | 4% | 7% | - | - | - | 7% | 6% | - | - | 7% | 7% | - | 12% | - | - | - | - |
| TOTAL MORE SAFE | 5% | - | 5% | 4% | 6% | 3% | - | - | - | 5% | 4% | 3% | - | - | - | 4% | 5% | - | - | 3% | 9% | 6% | 2% | - | - | - | - |
| TOTAL LESS SAFE | 54% | - | 53% | 53% | 62% | 45% | - | - | - | 48% | 59% | 60% | - | - | - | 47% | 60% | - | - | 54% | 52% | 61% | 48% | - | - | - | - |

Select Litigation Page 30
Banner2 Table8

SL3617-8 EDNY/EDivNDILL

November 2022

Q19. Effect of shooting on how safe feel on subway.

| | NY | ILL | EDUCATION | | | | SEX & RACE | | | | | | | | RACE & EDUCATION | | | | | | | | PARTY REG | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | ****NY*** | | ***ILL*** | | *******NY******** | | | | *******ILL******* | | | | *******NY******** | | | | *******ILL******* | | | | ******NY****** | | |
| | | | COLL | LESS | COLL | LESS | W M | W W | O M | O W | W M | W W | O M | O W | W C | W L | O C | O L | W C | W L | O C | O L | DEM | REP | OTH |
| **TOTAL** | 400 | 400 | 121 | 279 | 142 | 258 | 98 | 109 | 84 | 109 | 117 | 130 | 69 | 84 | 87 | 120 | 34* | 159 | 112 | 135 | 30* | 123 | 159 | 76 | 106 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Q19. EFFECT OF SHOOTING ON HOW SAFE FEEL ON SUBWAY | | | | | | | | | | | | | | | | | | | | | | | | | |
| MORE SAFE: Much | 2% | - | 1% | 2% | - | - | 1% | 3% | 3% | - | - | - | - | - | 1% | 3% | 1% | 1% | - | - | - | - | 3% | 1% | 1% |
| MORE SAFE: Somewhat | 3% | - | 2% | 4% | - | - | - | 3% | 5% | 4% | - | - | - | - | 1% | 2% | 2% | 5% | - | - | - | - | 8% | - | - |
| NO DIFFERENCE | 35% | - | 40% | 33% | - | - | 43% | 30% | 41% | 29% | - | - | - | - | 43% | 31% | 31% | 35% | - | - | - | - | 41% | 26% | 35% |
| LESS SAFE: Somewhat | 21% | - | 22% | 20% | - | - | 22% | 16% | 7% | 34% | - | - | - | - | 21% | 18% | 27% | 22% | - | - | - | - | 20% | 18% | 25% |
| LESS SAFE: Much | 33% | - | 33% | 33% | - | - | 30% | 40% | 34% | 28% | - | - | - | - | 32% | 38% | 38% | 29% | - | - | - | - | 27% | 49% | 34% |
| (Don't know/Refused) | 7% | - | 3% | 9% | - | - | 5% | 8% | 10% | 4% | - | - | - | - | 3% | 9% | 2% | 8% | - | - | - | - | 2% | 5% | 5% |
| TOTAL MORE SAFE | 5% | - | 2% | 6% | - | - | 1% | 6% | 8% | 4% | - | - | - | - | 2% | 4% | 3% | 6% | - | - | - | - | 10% | 1% | 1% |
| TOTAL LESS SAFE | 54% | - | 56% | 53% | - | - | 52% | 56% | 41% | 63% | - | - | - | - | 53% | 55% | 64% | 51% | - | - | - | - | 47% | 68% | 59% |

Select Litigation Page 31
Banner3 Table8

SL3617-8 EDNY/EDivNDILL

November 2022

Q19. Effect of shooting on how safe feel on subway.

| | NY | ILL | THINK GUILTY *****NY***** GLT | NOT | OTH | *****ILL***** GLT | NOT | OTH | JURY VOTE *****NY***** GLT | NOT | OTH | *****ILL***** GLT | NOT | OTH | FAIR TRIAL *****NY***** YES | NO | OTH | *****ILL***** YES | NO | OTH | MEDIA COVERAGE *****NY***** GLT | NOT | OTH | *****ILL***** GLT | NOT | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 400 100% | 400 100% | 226 100% | 12 100% | 162 100% | 153 100% | 2* 100% | 245 100% | 204 100% | 9* 100% | 187 100% | 137 100% | 5* 100% | 258 100% | 254 100% | 29 100% | 117 100% | 174 100% | 35* 100% | 191 100% | 186 100% | 9* 100% | 205 100% | 136 100% | 4* 100% | 260 100% |
| **Q19. EFFECT OF SHOOTING ON HOW SAFE FEEL ON SUBWAY** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MORE SAFE: Much | 2% | - | 2% | - | 1% | - | - | - | 2% | - | 1% | - | - | - | 2% | 1% | - | - | - | - | 3% | 9% | * | - | - | - |
| MORE SAFE: Somewhat | 3% | - | 5% | - | 1% | - | - | - | 4% | - | 2% | - | - | - | 4% | - | 1% | - | - | - | 6% | - | 1% | - | - | - |
| NO DIFFERENCE | 35% | - | 26% | 80% | 45% | - | - | - | 25% | 88% | 43% | - | - | - | 31% | 31% | 45% | - | - | - | 27% | 4% | 43% | - | - | - |
| LESS SAFE: Somewhat | 21% | - | 25% | 11% | 16% | - | - | - | 28% | 8% | 13% | - | - | - | 23% | 18% | 17% | - | - | - | 31% | 23% | 12% | - | - | - |
| LESS SAFE: Much | 33% | - | 40% | 9% | 25% | - | - | - | 37% | - | 31% | - | - | - | 35% | 49% | 24% | - | - | - | 31% | 49% | 34% | - | - | - |
| (Don't know/Refused) | 7% | - | 3% | - | 12% | - | - | - | 3% | 4% | 10% | - | - | - | 5% | - | 13% | - | - | - | 3% | 15% | 10% | - | - | - |
| TOTAL MORE SAFE | 5% | - | 7% | - | 2% | - | - | - | 7% | - | 2% | - | - | - | 6% | 1% | 1% | - | - | - | 8% | 9% | 1% | - | - | - |
| TOTAL LESS SAFE | 54% | - | 64% | 20% | 41% | - | - | - | 65% | 8% | 44% | - | - | - | 58% | 68% | 41% | - | - | - | 61% | 73% | 46% | - | - | - |

Select Litigation Page 32  
Banner4 Table8

SL3617-8 EDNY/EDivNDILL

November 2022

Q19.  Effect of shooting on how safe feel on subway.

| | NY | NY AFFECTED | | | | | NY SUBWAY | | | | | | NY CHANGES IN RESPONSE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ILL | *****KNOW***** | | | NONE | SUBWAY | NOT SUB | ***DURING*** | | TAKE N/R | | *TRAVEL* | | *SUBWAY* | | *SAFE** | | ****FEEL SAFE**** | |
| | | | ANY | SELF | OTH | | | | SUB | N/R | REG | NOT | WAS | NOT | WAS | NOT | WAS | NOT | LESS | MORE/NO DIFF |
| **TOTAL** | 400 | 400 | 97 | 67 | 73 | 303 | 47 | 353 | 36* | 364 | 122 | 278 | 126 | 195 | 122 | 187 | 176 | 148 | 215 | 158 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Q19. EFFECT OF SHOOTING ON HOW SAFE FEEL ON SUBWAY | | | | | | | | | | | | | | | | | | | | |
| MORE SAFE: Much | 2% | - | 1% | 2% | 2% | 2% | 5% | 1% | 6% | 1% | 4% | * | 3% | 3% | 3% | 1% | 3% | 1% | - | 4% |
| MORE SAFE: Somewhat | 3% | - | 3% | 4% | - | 3% | 2% | 3% | 3% | 3% | 4% | 3% | 3% | 2% | 3% | 4% | 4% | 4% | - | 8% |
| NO DIFFERENCE | 35% | - | 17% | 10% | 16% | 41% | 26% | 36% | 24% | 36% | 18% | 42% | 8% | 49% | 5% | 54% | 11% | 55% | - | 89% |
| LESS SAFE: Somewhat | 21% | - | 22% | 19% | 26% | 20% | 18% | 21% | 17% | 21% | 32% | 16% | 22% | 24% | 28% | 18% | 31% | 14% | 38% | - |
| LESS SAFE: Much | 33% | - | 55% | 65% | 53% | 26% | 45% | 32% | 44% | 32% | 40% | 30% | 64% | 21% | 59% | 21% | 52% | 23% | 62% | - |
| (Don't know/Refused) | 7% | - | 2% | - | 3% | 8% | 4% | 7% | 5% | 7% | 2% | 9% | - | 3% | - | 1% | - | 3% | - | - |
| TOTAL MORE SAFE | 5% | - | 4% | 6% | 2% | 5% | 7% | 4% | 10% | 4% | 8% | 3% | 6% | 3% | 6% | 6% | 6% | 5% | - | 11% |
| TOTAL LESS SAFE | 54% | - | 77% | 84% | 79% | 46% | 63% | 53% | 61% | 53% | 71% | 46% | 86% | 45% | 87% | 39% | 83% | 37% | 100% | - |

Select Litigation Page 33
Banner1 Table9

SL3617-8 EDNY/EDivNDILL

November 2022

D100. Gender.  D101. Age.  D102. Education.  Q20. Party registration.  D300. Race.  D301. Hispanic.

| | NY | ILL | **NY REGION** | | | | **ILL REGION** | | | **AGE – NY** | | | **AGE – ILL** | | | **SEX – NY** | | **SEX – ILL** | | **RACE – NY** | | | | **RACE – ILL** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | BROOK | QUEENS | NASS/STAT | SUFF | COOK | COLL | REST | <50 | 50-64 | 65+ | <50 | 50-64 | 65+ | MEN | WOM | MEN | WOM | WHT | BLK | HISP | OTH | WHT | BLK | HISP | OTH |
| **TOTAL** | 400 | 400 | 116 | 97 | 103 | 83 | 233 | 114 | 53 | 201 | 96 | 103 | 213 | 76 | 112 | 181 | 219 | 186 | 214 | 207 | 78 | 53 | 61 | 247 | 67 | 50 | 36* |
| (100%) | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **D100. GENDER** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Male | 45% | 46% | 44% | 45% | 46% | 47% | 46% | 47% | 49% | 48% | 43% | 41% | 49% | 49% | 40% | 100% | – | 100% | – | 47% | 40% | 33% | 56% | 43% | 43% | 41% | 54% |
| Female | 55% | 54% | 56% | 55% | 54% | 53% | 54% | 53% | 51% | 52% | 57% | 59% | 51% | 51% | 60% | – | 100% | – | 100% | 53% | 60% | 67% | 44% | 57% | 57% | 59% | 46% |
| **D101. AGE** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18-24 | 9% | 12% | 6% | 8% | 8% | 5% | 13% | 10% | 12% | 18% | – | – | 22% | – | – | 7% | 10% | 13% | 11% | 7% | 16% | 21% | 12% | 8% | 22% | 13% | 12% |
| 25-29 | 11% | 11% | 11% | 14% | 13% | 8% | 11% | 4% | 9% | 22% | – | – | 18% | – | – | 10% | 12% | 11% | 11% | 8% | 13% | 17% | 17% | 7% | 13% | 19% | 13% |
| 30-34 | 12% | 11% | 14% | 11% | 11% | 12% | 15% | 9% | 5% | 24% | – | – | 20% | – | – | 14% | 10% | 10% | 12% | 8% | 18% | 20% | 10% | 9% | 12% | 7% | 14% |
| 35-39 | 11% | 9% | 20% | 13% | 10% | 4% | 9% | 7% | 15% | 22% | – | – | 17% | – | – | 12% | 10% | 9% | 9% | 14% | 18% | 12% | 7% | 9% | 12% | 3% | 14% |
| 40-44 | 4% | 6% | 2% | 8% | 3% | 3% | 6% | 7% | 2% | 8% | – | – | 12% | – | – | 6% | 2% | 7% | 6% | 2% | 1% | 5% | 5% | 7% | 3% | 6% | 6% |
| 45-49 | 3% | 6% | 6% | 5% | 8% | 2% | 6% | 6% | 2% | 6% | – | – | 10% | – | – | 3% | 2% | 6% | 6% | 5% | 5% | 1% | 5% | 5% | 7% | 5% | 6% |
| 50-54 | 9% | 5% | 10% | 15% | 15% | 11% | 7% | 10% | 4% | – | 38% | – | – | 27% | – | 9% | 10% | 6% | 4% | 14% | 7% | 8% | 11% | 7% | 8% | 10% | 8% |
| 55-59 | 7% | 9% | 9% | 4% | 5% | 11% | 7% | 10% | 14% | – | 30% | – | – | 48% | – | 6% | 7% | 9% | 9% | 6% | 11% | 3% | 10% | 7% | 10% | 10% | 13% |
| 60-64 | 8% | 5% | 9% | 4% | 11% | 7% | 4% | 7% | 4% | – | 32% | – | – | 25% | – | 7% | 8% | 5% | 4% | 9% | 11% | 2% | 6% | 9% | 4% | 3% | 1% |
| 65+ | 26% | 28% | 14% | 24% | 18% | 27% | 23% | 28% | 34% | – | – | 100% | – | – | 100% | 24% | 28% | 24% | 31% | 33% | 13% | 22% | 20% | 39% | 11% | 11% | 9% |
| (Refused) | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| **D102. EDUCATION** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Some grade school (1-8) | 2% | * | 5% | – | 1% | 1% | 1% | – | – | 3% | 1% | 2% | 1% | – | – | * | 3% | 3% | – | 1% | 5% | 2% | 1% | 2% | – | – | 2% |
| Some high school (9-11) | 7% | 3% | 8% | 3% | – | 1% | 5% | 4% | 10% | 7% | 2% | – | 5% | 3% | 3% | 3% | 6% | 6% | – | 5% | 12% | 15% | 11% | 2% | 9% | 14% | 14% |
| Graduated high school | 15% | 21% | 11% | 13% | 18% | 21% | 23% | 17% | 23% | 15% | 15% | 14% | 19% | 14% | 22% | 14% | 16% | 16% | 24% | 15% | 17% | 15% | 16% | 17% | 33% | 37% | 12% |
| Technical/Vocational | 3% | 3% | 1% | 1% | 2% | 3% | 2% | 2% | – | 3% | 2% | 4% | 2% | 3% | – | 3% | 3% | 4% | 2% | 3% | 2% | 4% | 8% | 3% | 4% | – | – |
| Some college | 33% | 31% | 33% | 48% | 22% | 27% | 31% | 28% | 36% | 34% | 28% | 28% | 28% | 30% | 34% | 35% | 31% | 28% | 23% | 27% | 36% | 32% | 32% | 31% | 31% | 24% | 37% |
| Graduated college | 19% | 24% | 17% | 16% | 23% | 20% | 23% | 28% | 18% | 19% | 24% | 19% | 30% | 24% | 17% | 19% | 24% | 25% | 23% | 26% | 6% | 12% | 12% | 29% | 10% | 14% | 13% |
| Graduate/Professional | 12% | 12% | 8% | 6% | 18% | 15% | 10% | 17% | 9% | 7% | 15% | 15% | 12% | 15% | 8% | 12% | 11% | 12% | 12% | 16% | 7% | 4% | 10% | 16% | 3% | 4% | 13% |
| (Don't know/Refused) | 6% | 3% | 9% | 3% | 4% | – | 4% | 3% | 1% | 4% | 6% | 11% | 3% | 3% | 2% | 5% | 4% | 3% | 4% | 7% | 7% | 7% | 6% | 2% | 4% | 3% | 12% |
| **Q20. PARTY REGISTRATION** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Democrat | 40% | – | 49% | 34% | 40% | 32% | – | – | – | 42% | 40% | 35% | – | – | – | 37% | 42% | – | – | 38% | 59% | 42% | 20% | – | – | – | – |
| Independent | 21% | – | 20% | 31% | 19% | 14% | – | – | – | 26% | 12% | 21% | – | – | – | 22% | 20% | – | – | 18% | 13% | 35% | 29% | – | – | – | – |
| Republican | 19% | – | 6% | 9% | 31% | 35% | – | – | – | 19% | 29% | 27% | – | – | – | 19% | 19% | – | – | 28% | * | 18% | 13% | – | – | – | – |
| (Other) | 5% | – | 1% | 12% | 4% | 4% | – | – | – | 7% | 4% | 4% | – | – | – | 8% | 3% | – | – | 6% | 7% | – | 4% | – | – | – | – |
| (Don't know) | 14% | – | 24% | 14% | 5% | 12% | – | – | – | 14% | 15% | 14% | – | – | – | 12% | 16% | – | – | 8% | 21% | 6% | 35% | – | – | – | – |
| Not registered | 1% | – | – | – | 5% | 3% | – | – | – | 1% | – | – | – | – | – | 1% | – | – | – | 1% | – | – | – | – | – | – | – |
| **D300. RACE** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black | 13% | 17% | 37% | 23% | 11% | 6% | 26% | 6% | 4% | 27% | 20% | 10% | 23% | 17% | 7% | 20% | 21% | 16% | 19% | – | 100% | – | – | – | 100% | – | – |
| White | 54% | 64% | 39% | 32% | 68% | 82% | 54% | 76% | 85% | 40% | 65% | 70% | 51% | 68% | 88% | 56% | 51% | 65% | 64% | 100% | – | – | – | 100% | – | – | – |
| Asian | 5% | 3% | 3% | 13% | 2% | 4% | 3% | 3% | 3% | 7% | 4% | 3% | 4% | 3% | 5% | 6% | 4% | 6% | 4% | – | – | – | 24% | – | – | – | 33% |
| (Other) | 16% | 13% | 13% | 27% | 13% | 7% | 14% | 13% | 7% | 24% | 8% | 13% | 18% | 7% | 5% | 14% | 17% | 14% | 12% | – | – | 70% | 43% | – | – | 75% | 37% |
| (Don't know/Refused) | 5% | 3% | 8% | 5% | 4% | 2% | 4% | 2% | 1% | 3% | 3% | 7% | 3% | 5% | – | 4% | 6% | – | 2% | – | – | – | 33% | – | – | – | 30% |
| **D301. HISPANIC** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 13% | 12% | 6% | 7% | 9% | 9% | 15% | 8% | 10% | 19% | 3% | 11% | 18% | 11% | 5% | 10% | 14% | 11% | 14% | 1% | 3% | 100% | 11% | – | – | 100% | – |
| No | 82% | 86% | 85% | 89% | 89% | 91% | 83% | 91% | 89% | 77% | 91% | 82% | 81% | 87% | 95% | 86% | 78% | 88% | 84% | 99% | 97% | – | 74% | 100% | 100% | – | 82% |
| (Don't know/Refused) | 5% | 3% | 9% | 3% | 2% | – | 2% | 1% | 1% | 4% | 6% | 7% | 1% | 2% | – | 4% | 8% | 1% | 2% | 1% | 3% | – | 26% | – | – | – | 18% |

Select Litigation Page 34
Banner2 Table9

SL3617-8 EDNY/EDivNDILL

November 2022

D100. Gender.  D101. Age.  D102. Education.  Q20. Party registration.  D300. Race.  D301. Hispanic.

| | NY | ILL | EDU NY COLL | EDU NY LESS | EDU ILL COLL | EDU ILL LESS | SR NY WM | SR NY WW | SR NY OM | SR NY OW | SR ILL WM | SR ILL WW | SR ILL OM | SR ILL OW | RE NY WC | RE NY WL | RE NY OC | RE NY L | RE ILL WC | RE ILL WL | RE ILL OC | RE ILL L | PR DEM | PR REP | PR OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** (n) | 400 | 400 | 121 | 279 | 142 | 258 | 98 | 109 | 84 | 109 | 117 | 130 | 69 | 84 | 87 | 120 | 34* | 159 | 112 | 135 | 30* | 123 | 159 | 76 | 106 |
| TOTAL % | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **D100. GENDER** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Male | 45% | 46% | 45% | 45% | 47% | 46% | 100% | – | 100% | – | 100% | – | 100% | – | 48% | 47% | 39% | 44% | 48% | 47% | 44% | 45% | 42% | 54% | 52% |
| Female | 55% | 54% | 55% | 55% | 53% | 54% | – | 100% | – | 100% | – | 100% | – | 100% | 52% | 53% | 61% | 56% | 52% | 53% | 56% | 55% | 58% | 46% | 48% |
| **D101. AGE** | | | | | | | | | | | | | | | | | | | | | | | | | |
| 18-24 | 9% | 12% | 6% | 10% | 6% | 15% | 6% | 8% | 13% | 18% | 8% | 9% | 21% | 13% | 6% | 11% | 15% | 19% | 6% | 12% | 20% | 15% | 10% | 6% | 9% |
| 25-29 | 11% | 8% | 8% | 13% | 10% | 6% | 11% | 11% | 18% | 14% | 9% | 5% | 14% | 15% | 9% | 15% | 18% | 15% | 5% | 6% | 17% | 7% | 15% | 6% | 18% |
| 30-34 | 12% | 11% | 11% | 12% | 8% | 12% | 12% | 17% | 16% | 14% | 9% | 6% | 19% | 17% | 11% | 14% | 16% | 20% | 6% | 11% | 17% | 20% | 15% | 6% | 14% |
| 35-39 | 11% | 9% | 11% | 6% | 12% | 10% | 12% | 7% | 13% | 7% | 8% | 11% | 7% | 7% | 11% | 7% | 14% | 7% | 13% | 11% | 7% | 7% | 15% | 6% | 12% |
| 40-44 | 4% | 6% | 3% | 4% | 13% | 3% | 3% | 1% | 3% | 3% | 5% | 8% | 6% | 4% | 3% | 2% | 3% | 3% | 13% | 3% | 1% | 3% | 2% | 5% | 7% |
| 45-49 | 3% | 6% | 3% | 4% | 6% | 5% | 3% | 4% | 1% | 6% | 5% | 9% | 6% | 3% | 5% | 2% | 6% | 6% | 6% | 6% | 4% | 2% | 6% | 4% | 2% |
| 50-54 | 9% | 6% | 14% | 7% | 6% | 5% | 11% | 16% | 6% | 6% | 16% | 14% | 8% | 1% | 14% | 7% | 9% | 8% | 8% | 11% | 4% | 4% | 6% | 17% | 6% |
| 55-59 | 7% | 9% | 11% | 6% | 9% | 9% | 9% | 9% | 5% | 11% | 12% | 10% | 9% | 12% | 11% | 4% | 6% | 9% | 11% | 12% | 12% | 4% | 7% | 7% | 6% |
| 60-64 | 8% | 9% | 8% | 8% | 9% | 4% | 5% | 13% | 3% | 9% | 8% | 10% | 6% | 8% | 8% | 7% | 6% | 2% | 6% | 8% | 2% | 5% | 11% | 7% | 7% |
| 65+ | 26% | 28% | 25% | 26% | 27% | 29% | 30% | 37% | 16% | 18% | 27% | 38% | 33% | 17% | 27% | 36% | 17% | 12% | 33% | 44% | – | 12% | 22% | 36% | 24% |
| (Refused) | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| **D102. EDUCATION** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Some grade school (1-8) | 2% | * | – | 3% | – | 1% | – | 2% | 1% | 4% | – | – | 2% | 2% | 3% | – | – | 1% | – | – | – | 1% | 4% | 1% | 1% |
| Some high school (9-11) | 7% | 5% | – | 10% | – | 8% | 6% | 11% | 11% | 18% | 6% | 5% | 9% | 6% | – | 5% | 12% | 12% | – | 4% | – | 9% | 9% | 4% | 9% |
| Graduated high school | 15% | 21% | – | 22% | – | 33% | 11% | 18% | 14% | 25% | 11% | 8% | 20% | 20% | – | 18% | 36% | – | – | 30% | – | 21% | 15% | 21% | 11% |
| Technical/vocational | 7% | 4% | – | – | – | 6% | 3% | 1% | 7% | 6% | 5% | 8% | 6% | – | – | 6% | – | 6% | – | – | – | 6% | 7% | 1% | 6% |
| Some college | 33% | 31% | – | 47% | – | 47% | 27% | 27% | 45% | 34% | 29% | 33% | 20% | 38% | – | 38% | – | 38% | – | 56% | – | 38% | 31% | 28% | 39% |
| Graduated college | 19% | 24% | 62% | – | 66% | – | 26% | 26% | 6% | 8% | 31% | 21% | 11% | 62% | 61% | 65% | 71% | – | – | – | – | 20% | 31% | 28% | 22% |
| Graduate/Professional | 12% | 12% | 38% | – | 34% | – | 16% | 15% | 10% | 4% | 14% | 9% | 9% | 38% | 39% | 35% | 29% | – | – | – | – | 15% | 12% | 11% | 2% |
| (Don't know/Refused) | 6% | 3% | – | 9% | – | 5% | 8% | 6% | 6% | 8% | 8% | 10% | 4% | 7% | 7% | 6% | – | 4% | – | – | – | 2% | 4% | – | – |
| **Q20. PARTY REGISTRATION** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Democrat | 40% | 45% | 38% | 45% | 38% | 45% | 34% | 42% | 43% | 43% | 45% | 33% | 26% | 35% | 43% | 41% | 43% | 45% | 45% | 22% | 30% | 35% | 100% | – | – |
| Independent | 21% | 25% | 19% | 25% | 19% | 23% | 22% | 15% | 25% | 23% | 21% | 16% | 30% | 22% | 22% | 16% | 30% | 15% | 21% | 23% | 30% | 60% | – | – | 80% |
| Republican | 19% | 22% | 18% | 22% | 18% | 30% | 26% | 12% | 7% | 12% | 26% | 30% | 11% | 9% | 26% | 30% | 11% | 5% | 26% | 36% | – | 6% | – | 100% | – |
| (Other) | 5% | 4% | 4% | 6% | 5% | 8% | 8% | 8% | 1% | 8% | 5% | 8% | 9% | 5% | 5% | 8% | 5% | 1% | 5% | 6% | – | – | – | – | 20% |
| (Don't know) | 14% | 4% | 4% | 19% | 8% | 8% | 8% | 18% | 35% | 18% | 1% | 12% | 11% | 24% | 11% | 12% | 24% | 5% | 1% | 5% | – | – | – | – | – |
| Not registered | * | 1% | * | 1% | 2% | 2% | 2% | 2% | 4% | – | 1% | 1% | – | – | 1% | 1% | – | – | – | – | – | – | – | – | – |
| **D300. RACE** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Black | 21% | 17% | 21% | 23% | 9% | 23% | 34% | 42% | 43% | 42% | 45% | 21% | 26% | 30% | 41% | 22% | 30% | 45% | 29% | 49% | 30% | 33% | 30% | * | 17% |
| White | 54% | 64% | 74% | 81% | 45% | 55% | 74% | 45% | 26% | 45% | 74% | 16% | 52% | 7% | 22% | 30% | 7% | 52% | 3% | 12% | 52% | 64% | 52% | 80% | 50% |
| Asian | 5% | 3% | 5% | 3% | 5% | 3% | 5% | 5% | 13% | 8% | 5% | 26% | 19% | 8% | 9% | 26% | 19% | 6% | 100% | 15% | 2% | 3% | 2% | 3% | 11% |
| (Other) | 16% | 13% | 8% | 19% | 8% | 16% | 16% | 16% | 15% | 13% | 16% | 29% | 29% | 34% | 29% | 29% | 29% | 29% | – | 34% | 15% | 3% | 15% | 12% | 19% |
| (Don't know/Refused) | 5% | 3% | 4% | 6% | 6% | 3% | 8% | 8% | 6% | 6% | 1% | 1% | 14% | 10% | 11% | 14% | 10% | 5% | – | 15% | 1% | 10% | 1% | 5% | 2% |
| **D301. HISPANIC** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Yes | 13% | 12% | 7% | 16% | 6% | 16% | 13% | 21% | 33% | 21% | 24% | 28% | 24% | 30% | 28% | 24% | 30% | 33% | 30% | 33% | 14% | 18% | 14% | 12% | 18% |
| No | 82% | 86% | 90% | 78% | 91% | 83% | 99% | 99% | 57% | 71% | 99% | 65% | 65% | 67% | 62% | 65% | 60% | 64% | 100% | 60% | 84% | 81% | 84% | 84% | 81% |
| (Don't know/Refused) | 5% | 2% | 4% | 6% | 2% | 1% | 1% | 1% | 10% | 8% | 1% | 1% | 11% | 3% | 9% | 11% | 10% | 3% | – | 10% | 1% | 1% | 1% | 5% | 1% |

PARTY REG group (right-most columns) is ***NY*** only: DEM = 159, REP = 76, OTH = 106.

SL3617-8 EDNY/EDivNDILL

November 2022

D100. Gender.   D101. Age.   D102. Education.   Q20. Party registration.   JURY VOTE.   D300. Race.   D301. Hispanic.   FAIR TRIAL.   MEDIA COVERAGE.

Column banner structure (each cell shows count over column %; for all columns the TOTAL percentage is 100%):

- **Base:** NY | ILL
- **THINK GUILTY** — *****NY***** (GLT / NOT / OTH) and *****ILL***** (GLT / NOT / OTH)
- **JURY VOTE** — *****NY***** (GLT / NOT / OTH) and *****ILL***** (GLT / NOT / OTH)
- **D300. RACE** (YES / NO / OTH)
- **D301. HISPANIC** (YES / NO / OTH)
- **FAIR TRIAL** — *****NY***** (GLT / NOT / OTH) and *****ILL***** (YES / NO / OTH)
- **MEDIA COVERAGE** — *****NY***** (GLT / NOT / OTH) and *****ILL***** (GLT / NOT / OTH)

TOTAL counts (column bases):

| Col group | NY | ILL | TG-NY (G/N/O) | TG-ILL (G/N/O) | JV-NY (G/N/O) | JV-ILL (G/N/O) | RACE (Y/N/O) | HISP (Y/N/O) | FT-NY (G/N/O) | FT-ILL (Y/N/O) | MC-NY (G/N/O) | MC-ILL (G/N/O) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 226 / 12 / 162 | 153 / 2* / 245 | 204 / 9* / 187 | 137 / 5* / 258 | 254 / 29 / 117 | 174 / 35* / 191 | 186 / 9* / 205 | 174 / 35* / 191 | 186 / 9* / 205 | 136 / 4* / 260 |
| (%) | 100% | 100% | 100/100/100 | 100/100/100 | 100/100/100 | 100/100/100 | 100/100/100 | 100/100/100 | 100/100/100 | 100/100/100 | 100/100/100 | 100/100/100 |

Percentages by demographic stub (column % within each banner category, same column order as above; values shown as NY, ILL, then each triple GLT/NOT/OTH or YES/NO/OTH):

**D100. GENDER**

| Stub | NY | ILL | TG-NY | TG-ILL | JV-NY | JV-ILL | RACE | HISP | FT-NY | FT-ILL | MC-NY | MC-ILL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Male | 45 | 46 | 43/55/48 | 46/60/47 | 41/39/51 | 45/72/47 | 46/46/44 | 47/50/46 | 41/38/49 | 47/50/44 | 41/38/49 | 44/56/48 |
| Female | 55 | 54 | 57/45/52 | 54/40/53 | 59/61/49 | 55/28/53 | 54/54/56 | 53/50/54 | 59/62/51 | 53/50/56 | 59/62/51 | 56/54/52 |

**D101. AGE**

| Stub | NY | ILL | TG-NY | TG-ILL | JV-NY | JV-ILL | RACE | HISP | FT-NY | FT-ILL | MC-NY | MC-ILL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-24 | 9 | 12 | 12/4/6 | 15/28/6 | 11/6/7 | 18/41/5 | 8/8/13 | 11/8/11 | 9/6/15 | 9/11/12 | 9/6/15 | 9/12/10 |
| 25-29 | 11 | 11 | 9/58/11 | 8/–/13 | 7/66/13 | 15/–/10 | 7/16/15 | 8/6/11 | 9/12/10 | 13/7/12 | 9/12/10 | 10/4/13 |
| 30-34 | 12 | 11 | 12/–/11 | 13/55/14 | 10/17/10 | 10/25/12 | 15/15/12 | 11/11/10 | 13/17/12 | 14/66/12 | 13/17/12 | 13/–/10 |
| 35-39 | 11 | 9 | 11/21/14 | 5/–/12 | 10/–/13 | 6/18/13 | 12/9/10 | 7/6/10 | 10/4/13 | 9/–/10 | 10/4/13 | 7/–/10 |
| 40-44 | 4 | 6 | 4/–/4 | 7/–/6 | 2/9/5 | 7/–/6 | 3/14/4 | 5/–/7 | 4/29/4 | 5/8/7 | 4/29/4 | 4/–/7 |
| 45-49 | 3 | 6 | 4/–/2 | 6/–/6 | 5/–/6 | 7/–/5 | 3/5/4 | 3/6/4 | 5/8/1 | 5/8/4 | 5/8/1 | 5/21/5 |
| 50-54 | 9 | 5 | 8/–/12 | 6/17/6 | 6/–/13 | –/–/7 | 10/5/5 | 7/14/6 | 7/14/5 | 7/11/6 | 7/14/5 | 6/10/5 |
| 55-59 | 7 | 9 | 8/–/7 | 9/–/8 | 8/–/7 | 10/–/7 | 8/5/5 | 8/–/7 | 8/–/7 | 8/–/8 | 8/–/7 | 11/–/8 |
| 60-64 | 8 | 5 | 8/–/8 | 4/–/5 | 8/–/8 | 6/–/6 | 8/15/2 | 6/–/5 | 7/–/6 | 7/11/5 | 7/–/6 | 6/–/4 |
| 65+ | 26 | 28 | 27/6/26 | 29/–/28 | 26/–/27 | 23/–/31 | 34/10/12 | 35/26/22 | 28/24/24 | 21/23/22 | 28/24/24 | 21/23/32 |
| (Refused) | – | – | –/–/– | –/–/– | –/–/– | –/–/– | –/–/– | –/–/– | –/–/– | –/–/– | –/–/– | –/–/– |

**D102. EDUCATION**

| Stub | NY | ILL | TG-NY | TG-ILL | JV-NY | JV-ILL | RACE | HISP | FT-NY | FT-ILL | MC-NY | MC-ILL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Some grade school (1-8) | 2 | * | 1/–/4 | 1/–/5 | 2/–/2 | 1/–/5 | 2/6/3 | –/1/1 | 1/9/2 | 1/5/1 | 1/9/2 | 1/–/5 |
| Some high school (9-11) | 7 | 5 | 6/32/7 | 5/–/5 | 7/34/6 | 1/–/5 | 6/6/3 | 6/–/5 | 9/5/7 | 13/5/5 | 9/5/7 | 13/5/5 |
| Graduated high school | 15 | 21 | 17/15/15 | 15/–/23 | 15/–/15 | 19/28/22 | 17/19/12 | 6/–/4 | 13/26/17 | 23/–/26 | 13/26/17 | 23/28/21 |
| Technical/Vocational | 4 | 4 | 4/–/4 | 5/–/4 | 4/22/4 | –/–/4 | 4/6/4 | –/–/4 | 4/–/4 | 4/–/4 | 4/–/4 | 4/–/4 |
| Some college | 33 | 31 | 30/17/28 | 32/28/30 | 38/9/28 | 33/31/30 | 31/31/37 | 30/14/29 | 38/14/29 | 34/29/29 | 38/14/29 | 34/29/30 |
| Graduated college | 19 | 24 | 24/22/17 | 28/55/21 | 20/24/26 | 26/41/23 | 19/24/37 | 17/26/20 | 20/7/20 | 23/16/20 | 20/7/20 | 23/16/23 |
| Graduate/Professional | 12 | 12 | 11/6/13 | 10/17/13 | 11/6/13 | 9/–/14 | 14/13/6 | 15/9/13 | 10/16/13 | 15/16/13 | 10/16/13 | 9/10/14 |
| (Don't know/Refused) | 6 | 3 | 3/11/10 | 1/–/5 | 6/3/1 | 1/–/5 | 6/–/9 | 1/–/6 | 3/15/9 | 1/–/6 | 3/15/9 | 1/–/5 |

**Q20. PARTY REGISTRATION**

| Stub | NY | ILL | TG-NY | TG-ILL | JV-NY | JV-ILL | RACE | HISP | FT-NY | FT-ILL | MC-NY | MC-ILL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Democrat | 40 | – | 47/22/32 | –/–/– | 45/17/35 | –/–/– | 46/35/28 | 45/17/24 | 47/32/34 | –/–/– | 47/32/34 | –/–/– |
| Independent | 21 | – | 22/46/19 | –/–/– | 21/71/18 | –/–/– | 17/29/27 | 21/71/57 | 22/7/21 | –/–/– | 22/7/21 | –/–/– |
| Republican | 19 | – | 20/11/19 | –/–/– | 19/–/20 | –/–/– | 19/35/14 | 19/–/8 | 19/32/18 | –/–/– | 19/32/18 | –/–/– |
| (Other) | 5 | – | 3/21/– | –/–/– | 5/–/4 | –/–/– | 4/–/10 | 3/–/2 | 2/14/8 | –/–/– | 2/14/8 | –/–/– |
| (Don't know) | 14 | – | 9/–/23 | –/–/– | 11/–/18 | –/–/– | 13/1/20 | 11/11/9 | 9/15/19 | –/–/– | 9/15/19 | –/–/– |
| Not registered | 1 | – | 1/–/* | –/–/– | 3/–/2 | –/–/– | 1/–/– | 3/–/1 | 1/–/* | –/–/– | 1/–/* | –/–/– |

**D300. RACE**

| Stub | NY | ILL | TG-NY | TG-ILL | JV-NY | JV-ILL | RACE | HISP | FT-NY | FT-ILL | MC-NY | MC-ILL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black | 21 | 17 | 18/7/25 | 18/–/18 | 19/17/22 | 17/–/18 | 16/4/35 | 10/16/24 | 21/8/20 | 25/–/14 | 21/8/20 | 25/–/14 |
| White | 54 | 64 | 56/46/50 | 63/72/65 | 54/61/55 | 61/69/66 | 61/49/39 | 72/68/57 | 53/45/54 | 57/100/67 | 53/45/54 | 57/100/67 |
| Asian | 5 | 3 | 3/47/5 | –/28/2 | 4/–/3 | 3/31/3 | 14/14/14 | 8/8/2 | 3/6/8 | 3/–/4 | 3/6/8 | 3/–/4 |
| (Other) | 16 | 13 | 19/–/7 | 14/–/11 | 20/13/13 | 16/–/11 | 16/28/13 | 12/9/13 | 14/38/12 | 13/–/11 | 14/38/12 | 13/–/11 |
| (Don't know/Refused) | 5 | 3 | 4/–/3 | 3/–/3 | 3/–/4 | 3/–/2 | 5/5/6 | 2/–/4 | 3/3/7 | 2/–/3 | 3/3/7 | 2/–/3 |

**D301. HISPANIC**

| Stub | NY | ILL | TG-NY | TG-ILL | JV-NY | JV-ILL | RACE | HISP | FT-NY | FT-ILL | MC-NY | MC-ILL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 13 | 12 | 13/32/10 | 14/49/11 | 17/34/9 | 17/15/10 | 13/13/13 | 16/16/13 | 16/3/15 | 15/28/13 | 16/3/15 | 15/28/11 |
| No | 82 | 86 | 80/68/85 | 84/51/87 | 78/66/86 | 81/85/88 | 83/83/82 | 81/84/84 | 80/93/82 | 84/72/84 | 80/93/82 | 84/72/87 |
| (Don't know/Refused) | 5 | 2 | 5/–/6 | 1/–/3 | 5/–/6 | 2/–/2 | 4/5/4 | 3/–/3 | 4/3/3 | 1/–/3 | 4/3/3 | 1/–/2 |

November 2022

SL3617-8 EDNY/EDinNDILL

D100. Gender.  D101. Age.  D102. Education.  Q20. Party registration.  D300. Race.  D301. Hispanic.

| | NY | NY AFFECTED — KNOW | | | | | NY SUBWAY — DURING | | | | | | NY CHANGES IN RESPONSE | | | | | | | |
| | | ILL | ANY | SELF | OTH | NONE | SUBWAY | NOT SUB | N/R | TAKE REG | N/R | NOT REG | TRAVEL WAS | TRAVEL NOT | SUBWAY WAS | SUBWAY NOT | SAFE WAS | SAFE NOT | FEEL SAFE MORE/LESS | NO DIFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** (n) | 400 | 400 | 97 | 67 | 73 | 303 | 353 | 36* | 47 | 364 | 122 | 278 | 126 | 195 | 122 | 187 | 176 | 148 | 215 | 158 |
| **TOTAL** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **D100. GENDER** | | | | | | | | | | | | | | | | | | | | |
| Male | 45% | 46% | 46% | 48% | 43% | 45% | 45% | 52% | 46% | 44% | 44% | 46% | 38% | 44% | 33% | 52% | 37% | 51% | 39% | 53% |
| Female | 55% | 54% | 54% | 52% | 57% | 55% | 55% | 48% | 54% | 56% | 56% | 54% | 62% | 56% | 67% | 48% | 63% | 49% | 61% | 47% |
| **D101. AGE** | | | | | | | | | | | | | | | | | | | | |
| 18-24 | 9% | 12% | 9% | 13% | 20% | 6% | 7% | 21% | 21% | 8% | 12% | 8% | 13% | 7% | 12% | 10% | 7% | 10% | 7% | 7% |
| 25-29 | 11% | 10% | 11% | 6% | 8% | 13% | 11% | 11% | 12% | 12% | 11% | 11% | 7% | 7% | 8% | 10% | 11% | 7% | 10% | 17% |
| 30-34 | 12% | 11% | 13% | 12% | 15% | 12% | 11% | 11% | 7% | 10% | 10% | 12% | 7% | 12% | 10% | 12% | 10% | 10% | 10% | 16% |
| 35-39 | 11% | 9% | 10% | 11% | 11% | 11% | 11% | 8% | 9% | 11% | 11% | 11% | 10% | 10% | 10% | 11% | 10% | 10% | 10% | 9% |
| 40-44 | 4% | 6% | 4% | 4% | 2% | 3% | 3% | 16% | 10% | 3% | 5% | 3% | 1% | 4% | 2% | 4% | 4% | 5% | 5% | 3% |
| 45-49 | 3% | 6% | 3% | 2% | 4% | 3% | 3% | 6% | 5% | 4% | 4% | 3% | 9% | 4% | 4% | 5% | 5% | 5% | 4% | 3% |
| 50-54 | 9% | 9% | 5% | 5% | 6% | 11% | 7% | 5% | 5% | 8% | 7% | 10% | 7% | 9% | 7% | 10% | 7% | 11% | 11% | 8% |
| 55-59 | 7% | 9% | 5% | 6% | 5% | 8% | 7% | 1% | 8% | 10% | 9% | 6% | 9% | 9% | 11% | 7% | 8% | 7% | 13% | 10% |
| 60-64 | 8% | 8% | 8% | 6% | 8% | 8% | 8% | 5% | 4% | 8% | 9% | 7% | 9% | 9% | 9% | 8% | 9% | 8% | 6% | 6% |
| 65+ | 26% | 28% | 25% | 30% | 26% | 26% | 26% | 15% | 20% | 28% | 27% | 28% | 31% | 28% | 31% | 28% | 29% | 29% | 28% | 22% |
| (Refused) | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| **D102. EDUCATION** | | | | | | | | | | | | | | | | | | | | |
| Some grade school (1-8) | 2% | * | 1% | 2% | 2% | 2% | 2% | 6% | 4% | 2% | 3% | 2% | 5% | 1% | 3% | 3% | 1% | * | 1% | 4% |
| Some high school (9-11) | 5% | 5% | 5% | 6% | 3% | 7% | 6% | 9% | 9% | 3% | 3% | 4% | 4% | 4% | 6% | 3% | 3% | 5% | 3% | 9% |
| Graduated high school | 15% | 21% | 14% | 14% | 11% | 21% | 17% | 9% | 5% | 17% | 14% | 15% | 18% | 13% | 18% | 15% | 12% | 15% | 12% | 12% |
| Technical/Vocational | 7% | 3% | 3% | 3% | 1% | 3% | 3% | 7% | 5% | 7% | 7% | 4% | 1% | 3% | 1% | 3% | 1% | 3% | 1% | 9% |
| Some college | 33% | 31% | 47% | 39% | 50% | 28% | 31% | 38% | 43% | 32% | 38% | 32% | 38% | 28% | 45% | 28% | 35% | 27% | 37% | 27% |
| Graduated college | 19% | 24% | 15% | 18% | 8% | 20% | 18% | 29% | 22% | 19% | 21% | 15% | 21% | 25% | 23% | 25% | 27% | 21% | 17% | 17% |
| Graduate/Professional | 12% | 12% | 11% | 12% | 8% | 12% | 12% | 11% | 13% | 11% | 17% | 12% | 7% | 17% | 7% | 17% | 12% | 13% | 11% | 15% |
| (Don't know/Refused) | 6% | 3% | 5% | 7% | 2% | 7% | – | – | – | 8% | 2% | 8% | 2% | – | 2% | – | 2% | – | 3% | 7% |
| **Q20. PARTY REGISTRATION** | | | | | | | | | | | | | | | | | | | | |
| Democrat | 40% | 40% | 50% | 51% | 51% | 36% | 38% | 49% | 50% | 39% | 51% | 35% | 43% | 45% | 48% | 45% | 43% | 35% | 52% | 52% |
| Independent | 21% | 22% | 22% | 18% | 15% | 21% | 21% | 20% | 25% | 21% | 20% | 22% | 24% | 18% | 23% | 18% | 19% | 26% | 17% | 17% |
| Republican | 19% | 19% | 13% | 11% | 15% | 21% | 19% | 17% | 15% | 20% | 14% | 21% | 20% | 20% | 19% | 18% | 19% | 24% | 13% | 24% |
| (Other) | 5% | 5% | 5% | 4% | 5% | 6% | 5% | 4% | 9% | 5% | 4% | 6% | 3% | 2% | 4% | 2% | 4% | 3% | 7% | 5% |
| (Don't know) | 14% | 14% | 11% | 15% | 7% | 15% | 16% | 11% | 2% | 16% | 11% | 16% | 6% | 6% | 5% | 15% | 4% | 20% | 10% | 12% |
| Not registered | 1% | 1% | – | – | – | 1% | 1% | – | – | 1% | – | 1% | 2% | – | * | 1% | 1% | – | 1% | * |
| **D300. RACE** | | | | | | | | | | | | | | | | | | | | |
| Black | 21% | 17% | 23% | 20% | 30% | 20% | 21% | 8% | 20% | 22% | 25% | 19% | 19% | 21% | 19% | 21% | 21% | 19% | 24% | 22% |
| White | 54% | 64% | 45% | 42% | 44% | 56% | 54% | 60% | 48% | 53% | 48% | 56% | 57% | 55% | 53% | 57% | 59% | 49% | 53% | 55% |
| Asian | 5% | 3% | 4% | 6% | 1% | 5% | 5% | 2% | 5% | 6% | 4% | 6% | 2% | 3% | 2% | 5% | 2% | 6% | 4% | 7% |
| (Other) | 16% | 13% | 25% | 28% | 25% | 13% | 15% | 28% | 24% | 15% | 20% | 16% | 17% | 17% | 17% | 15% | 14% | 17% | 16% | 11% |
| (Don't know/Refused) | 5% | 3% | 3% | 4% | – | 6% | 5% | 2% | 2% | 5% | 4% | 6% | 3% | 5% | 3% | 3% | 3% | 4% | 5% | 5% |
| **D301. HISPANIC** | | | | | | | | | | | | | | | | | | | | |
| Yes | 13% | 12% | 23% | 22% | 22% | 10% | 13% | 21% | 18% | 13% | 14% | 14% | 14% | 13% | 12% | 13% | 13% | 17% | 15% | 13% |
| No | 82% | 86% | 73% | 75% | 74% | 85% | 83% | 67% | 75% | 81% | 82% | 82% | 82% | 84% | 82% | 84% | 84% | 78% | 81% | 82% |
| (Don't know/Refused) | 5% | 2% | 3% | 3% | 5% | 5% | 4% | 12% | 8% | 6% | 5% | 4% | 5% | 5% | 6% | 3% | 4% | 5% | 4% | 5% |

Select Litigation Page 37
Banner1 by Banner1

SL3617-8 EDNY/EDivNDILL

November 2022

Values shown are counts with column percentages (TOTAL row = N, all 100%); all other cells are percentages.

| | NY | ILL | BROOK | QUEENS | NASS/STAT | SUFF | COOK | COLL | REST | AGE-NY <50 | AGE-NY 50-64 | AGE-NY 65+ | AGE-ILL <50 | AGE-ILL 50-64 | AGE-ILL 65+ | SEX-NY MEN | SEX-NY WOM | SEX-ILL MEN | SEX-ILL WOM | RACE-NY WHT | RACE-NY BLK | RACE-NY HISP | RACE-NY OTH | RACE-ILL WHT | RACE-ILL BLK | RACE-ILL HISP | RACE-ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 116 | 97 | 103 | 83 | 233 | 114 | 53 | 201 | 96 | 103 | 213 | 76 | 112 | 181 | 219 | 186 | 214 | 207 | 78 | 53 | 61 | 247 | 67 | 50 | 36* |
| Eastern District NY | 100% | - | 100% | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | - | - | 100% | 100% | 100% | 100% | - | - | - | - |
| East Div South Dist Illinois | - | 100% | - | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | 100% | 100% | - | - | - | - | 100% | 100% | 100% | 100% |
| **NY REGION** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brooklyn | 29% | - | 100% | - | - | - | - | - | - | 33% | 34% | 16% | - | - | - | 28% | 30% | - | - | 21% | 53% | 13% | 39% | - | - | - | - |
| Queens | 24% | - | - | 100% | - | - | - | - | - | 32% | 10% | 22% | - | - | - | 24% | 24% | - | - | 14% | 26% | 56% | 30% | - | - | - | - |
| Nassau/Staten Island | 26% | - | - | - | 100% | - | - | - | - | 22% | 33% | 27% | - | - | - | 26% | 26% | - | - | 33% | 14% | 17% | 22% | - | - | - | - |
| Suffolk | 21% | - | - | - | - | 100% | - | - | - | 13% | 23% | 34% | - | - | - | 21% | 20% | - | - | 32% | 6% | 13% | 9% | - | - | - | - |
| **ILL REGION** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cook | - | 58% | - | - | - | - | 100% | - | - | - | - | - | 65% | 52% | 49% | - | - | 57% | 59% | - | - | - | - | 47% | 88% | 71% | 58% |
| Collar | - | 29% | - | - | - | - | - | 100% | - | - | - | - | 24% | 32% | 35% | - | - | 29% | 28% | - | - | - | - | 35% | 10% | 18% | 34% |
| Rest | - | 13% | - | - | - | - | - | - | 100% | - | - | - | 11% | 16% | 17% | - | - | 14% | 13% | - | - | - | - | 18% | 2% | 11% | 8% |
| **AGE** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: 18-49 | 50% | - | 58% | 66% | 42% | 32% | - | - | - | 100% | - | - | - | - | - | 54% | 48% | - | - | 37% | 64% | 73% | 57% | - | - | - | - |
| NY: 50-64 | 24% | - | 28% | 10% | 31% | 26% | - | - | - | - | 100% | - | - | - | - | 23% | 25% | - | - | 29% | 24% | 6% | 23% | - | - | - | - |
| NY: 65+ | 26% | - | 14% | 24% | 27% | 42% | - | - | - | - | - | 100% | - | - | - | 24% | 28% | - | - | 33% | 13% | 22% | 20% | - | - | - | - |
| ILL: 18-49 | - | 53% | - | - | - | - | 60% | 45% | 43% | - | - | - | 100% | - | - | - | - | 56% | 51% | - | - | - | - | 41% | 70% | 77% | 69% |
| ILL: 50-64 | - | 19% | - | - | - | - | 17% | 21% | 23% | - | - | - | - | 100% | - | - | - | 20% | 18% | - | - | - | - | 20% | 19% | 12% | 22% |
| ILL: 65+ | - | 28% | - | - | - | - | 23% | 34% | 35% | - | - | - | - | - | 100% | - | - | 24% | 31% | - | - | - | - | 39% | 11% | 11% | 9% |
| **SEX** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Men | 45% | - | 44% | 45% | 46% | 47% | - | - | - | 48% | 43% | 41% | - | - | - | 100% | - | - | - | 47% | 40% | 33% | 56% | - | - | - | - |
| NY: Women | 55% | - | 56% | 55% | 54% | 53% | - | - | - | 52% | 57% | 59% | - | - | - | - | 100% | - | - | 53% | 60% | 67% | 44% | - | - | - | - |
| ILL: Men | - | 46% | - | - | - | - | 46% | 47% | 49% | - | - | - | 49% | 49% | 40% | - | - | 100% | - | - | - | - | - | 47% | 43% | 41% | 54% |
| ILL: Women | - | 54% | - | - | - | - | 54% | 53% | 51% | - | - | - | 51% | 51% | 60% | - | - | - | 100% | - | - | - | - | 53% | 57% | 59% | 46% |
| **RACE** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: White | 52% | - | 38% | 29% | 67% | 79% | - | - | - | 38% | 63% | 67% | - | - | - | 54% | 50% | - | - | 100% | - | - | - | - | - | - | - |
| NY: Black | 20% | - | 35% | 21% | 11% | 6% | - | - | - | 25% | 19% | 10% | - | - | - | 17% | 21% | - | - | - | 100% | - | - | - | - | - | - |
| NY: Hispanic | 13% | - | 6% | 31% | 9% | 9% | - | - | - | 19% | 3% | 11% | - | - | - | 10% | 16% | - | - | - | - | 100% | - | - | - | - | - |
| NY: Other | 15% | - | 21% | 19% | 13% | 6% | - | - | - | 17% | 15% | 12% | - | - | - | 19% | 12% | - | - | - | - | - | 100% | - | - | - | - |
| ILL: White | - | 62% | - | - | - | - | 50% | 76% | 82% | - | - | - | 48% | 65% | 86% | - | - | 63% | 61% | - | - | - | - | 100% | - | - | - |
| ILL: Black | - | 17% | - | - | - | - | 25% | 6% | 3% | - | - | - | 22% | 17% | 7% | - | - | 15% | 18% | - | - | - | - | - | 100% | - | - |
| ILL: Hispanic | - | 12% | - | - | - | - | 15% | 8% | 10% | - | - | - | 18% | 8% | 5% | - | - | 11% | 14% | - | - | - | - | - | - | 100% | - |
| ILL: Other | - | 9% | - | - | - | - | 9% | 11% | 5% | - | - | - | 12% | 11% | 3% | - | - | 11% | 8% | - | - | - | - | - | - | - | 100% |

Select Litigation Page 38
Banner2 by Banner1

SL3617-8 EDNY/EDivNDILL

November 2022

Column group key: EDUCATION = ***NY*** COLL / COLL LESS and ***ILL*** COLL / COLL LESS. SEX & RACE = ***NY*** W M / W W / O M / O W and ***ILL*** W M / W W / O M / O W. RACE & EDUCATION = ***NY*** W C / W L / O C / O L and ***ILL*** W C / W L / O C / O L. PARTY REG = ***NY*** DEM / REP / OTH. (All entries are column percentages except the TOTAL count row.)

| | NY | ILL | NY COLL | NY COLL LESS | ILL COLL | ILL COLL LESS | NY WM | NY WW | NY OM | NY OW | ILL WM | ILL WW | ILL OM | ILL OW | NY WC | NY WL | NY OC | NY OL | ILL WC | ILL WL | ILL OC | ILL OL | NY DEM | NY REP | NY OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL (N) | 400 | 400 | 121 | 279 | 142 | 258 | 98 | 109 | 84 | 109 | 117 | 130 | 69 | 84 | 87 | 120 | 34* | 159 | 112 | 135 | 30* | 123 | 159 | 76 | 106 |
| TOTAL (%) | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Eastern District NY | 100% | – | 100% | 100% | – | – | 100% | 100% | 100% | 100% | – | – | – | – | 100% | 100% | 100% | 100% | – | – | – | – | 100% | 100% | 100% |
| East Div South Dist Illinois | – | 100% | – | – | 100% | 100% | – | – | – | – | 100% | 100% | 100% | 100% | – | – | – | – | 100% | 100% | 100% | 100% | – | – | – |
| **NY REGION** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brooklyn | 29% | – | 24% | 31% | – | – | 21% | 21% | 36% | 38% | – | – | – | – | 23% | 20% | 29% | 39% | – | – | – | – | 36% | 9% | 23% |
| Queens | 24% | – | 17% | 27% | – | – | 14% | 14% | 37% | 35% | – | – | – | – | 12% | 15% | 29% | 37% | – | – | – | – | 21% | 11% | 39% |
| Nassau/Staten Island | 26% | – | 35% | 22% | – | – | 33% | 33% | 18% | 18% | – | – | – | – | 37% | 30% | 27% | 16% | – | – | – | – | 26% | 42% | 24% |
| Suffolk | 21% | – | 24% | 19% | – | – | 32% | 32% | 9% | 9% | – | – | – | – | 27% | 35% | 15% | 8% | – | – | – | – | 17% | 38% | 14% |
| **ILL REGION** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cook | – | 58% | – | – | 54% | 60% | – | – | – | – | 47% | 47% | 75% | 76% | – | – | – | – | 64% | 44% | 67% | 79% | – | – | – |
| Collar | – | 29% | – | – | 36% | 24% | – | – | – | – | 35% | 35% | 18% | 19% | – | – | – | – | 31% | 33% | 16% | 15% | – | – | – |
| Rest | – | 13% | – | – | 10% | 15% | – | – | – | – | 18% | 18% | 8% | 5% | – | – | – | – | 6% | 23% | 17% | 6% | – | – | – |
| **AGE** | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: 18-49 | 50% | – | 42% | 54% | – | – | 45% | 30% | 64% | 65% | – | – | – | – | 39% | 36% | 50% | 64% | – | – | – | – | 54% | 27% | 61% |
| NY: 50-64 | 24% | – | 33% | 20% | – | – | 25% | 33% | 20% | 17% | – | – | – | – | 36% | 25% | 29% | 31% | – | – | – | – | 24% | 37% | 15% |
| NY: 65+ | 26% | – | 25% | 26% | – | – | 30% | 37% | 16% | 18% | – | – | – | – | 27% | 38% | 21% | 5% | – | – | – | – | 22% | 36% | 24% |
| ILL: 18-49 | – | 53% | – | – | 49% | 55% | – | – | – | – | 44% | 39% | 76% | 69% | – | – | – | – | 46% | 38% | 60% | 75% | – | – | – |
| ILL: 50-64 | – | 19% | – | – | 24% | 16% | – | – | – | – | 23% | 17% | 15% | 19% | – | – | – | – | 21% | 19% | 35% | 13% | – | – | – |
| ILL: 65+ | – | 28% | – | – | 27% | 29% | – | – | – | – | 34% | 43% | 9% | 12% | – | – | – | – | 33% | 44% | 5% | 12% | – | – | – |
| **SEX** | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Men | 45% | – | 45% | 45% | – | – | 100% | – | 100% | – | – | – | – | – | 48% | 47% | 44% | 44% | – | – | – | – | 42% | 46% | 52% |
| NY: Women | 55% | – | 55% | 55% | – | – | – | 100% | – | 100% | – | – | – | – | 52% | 53% | 56% | 56% | – | – | – | – | 58% | 54% | 48% |
| ILL: Men | – | 46% | – | – | 47% | 46% | – | – | – | – | 100% | – | 100% | – | – | – | – | – | 48% | 47% | 44% | 45% | – | – | – |
| ILL: Women | – | 54% | – | – | 53% | 54% | – | – | – | – | – | 100% | – | 100% | – | – | – | – | 52% | 53% | 56% | 55% | – | – | – |
| **RACE** | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: White | 52% | – | 72% | 43% | – | – | 100% | 100% | – | – | – | – | – | – | 100% | 100% | – | – | – | – | – | – | 50% | 77% | 49% |
| NY: Black | 20% | – | 8% | 24% | – | – | – | – | 43% | 43% | – | – | – | – | – | – | 43% | 48% | – | – | – | – | 29% | * | 15% |
| NY: Hispanic | 13% | – | 7% | 16% | – | – | – | – | 33% | 33% | – | – | – | – | – | – | 28% | 33% | – | – | – | – | 14% | 12% | 18% |
| NY: Other | 15% | – | 13% | 16% | – | – | – | – | 24% | 24% | – | – | – | – | – | – | 29% | 19% | – | – | – | – | 8% | 11% | 19% |
| ILL: White | – | 62% | – | – | 79% | 52% | – | – | – | – | 100% | 100% | – | – | – | – | – | – | 100% | 100% | – | – | – | – | – |
| ILL: Black | – | 17% | – | – | 6% | 23% | – | – | – | – | – | – | 41% | 46% | – | – | – | – | – | – | 28% | 48% | – | – | – |
| ILL: Hispanic | – | 12% | – | – | 6% | 16% | – | – | – | – | – | – | 30% | 35% | – | – | – | – | – | – | 30% | 33% | – | – | – |
| ILL: Other | – | 9% | – | – | 9% | 9% | – | – | – | – | – | – | 28% | 20% | – | – | – | – | – | – | 42% | 19% | – | – | – |

Select Litigation Page 39
Banner3 by Banner1

SL3617-8 EDNY/EDivNDILL

November 2022

| | NY | ILL | TG·NY GLT | TG·NY NOT | TG·NY OTH | TG·ILL GLT | TG·ILL NOT | TG·ILL OTH | JV·NY GLT | JV·NY NOT | JV·NY OTH | JV·ILL GLT | JV·ILL NOT | JV·ILL OTH | FT·NY YES | FT·NY NO | FT·NY OTH | FT·ILL YES | FT·ILL NO | FT·ILL OTH | MC·NY GLT | MC·NY NOT | MC·NY OTH | MC·ILL GLT | MC·ILL NOT | MC·ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 100% | 400 100% | 226 100% | 12 100% | 162 100% | 153 100% | 2* 100% | 245 100% | 204 100% | 9* 100% | 187 100% | 137 100% | 5* 100% | 258 100% | 254 100% | 29 100% | 117 100% | 174 100% | 35* 100% | 191 100% | 186 100% | 9* 100% | 205 100% | 136 100% | 4* 100% | 260 100% |
| Eastern District NY | 100% | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - |
| East Div South Dist Illinois | - | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% |
| **NY REGION** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Brooklyn | 29% | - | 31% | 12% | 27% | - | - | - | 34% | 8% | 25% | - | - | - | 29% | 28% | 31% | - | - | - | 37% | 23% | 23% | - | - | - |
| Queens | 24% | - | 20% | 83% | 26% | - | - | - | 21% | 85% | 25% | - | - | - | 21% | 25% | 31% | - | - | - | 20% | 21% | 29% | - | - | - |
| Nassau/Staten Island | 26% | - | 28% | - | 25% | - | - | - | 26% | - | 27% | - | - | - | 27% | 24% | 25% | - | - | - | 30% | 40% | 22% | - | - | - |
| Suffolk | 21% | - | 21% | 5% | 22% | - | - | - | 19% | 7% | 23% | - | - | - | 24% | 23% | 14% | - | - | - | 14% | 15% | 27% | - | - | - |
| **ILL REGION** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cook | - | 58% | - | - | - | 64% | - | 55% | - | - | - | 62% | 15% | 57% | - | - | - | 57% | 54% | 60% | - | - | - | 58% | 21% | 59% |
| Collar | - | 29% | - | - | - | 28% | - | 29% | - | - | - | 28% | - | 29% | - | - | - | 34% | 13% | 27% | - | - | - | 30% | 51% | 27% |
| Rest | - | 13% | - | - | - | 8% | 100% | 16% | - | - | - | 10% | 85% | 14% | - | - | - | 9% | 33% | 14% | - | - | - | 12% | 28% | 14% |
| **AGE** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: 18-49 | 50% | - | 50% | 94% | 48% | - | - | - | 52% | 98% | 46% | - | - | - | 38% | 65% | 73% | - | - | - | 51% | 62% | 49% | - | - | - |
| NY: 50-64 | 24% | - | 23% | 6% | 27% | - | - | - | 23% | - | 27% | - | - | - | 28% | 25% | 15% | - | - | - | 22% | 14% | 27% | - | - | - |
| NY: 65+ | 26% | - | 27% | - | 26% | - | - | - | 26% | 2% | 24% | - | - | - | 34% | 10% | 12% | - | - | - | 28% | 24% | 24% | - | - | - |
| ILL: 18-49 | - | 53% | - | - | - | 53% | 83% | 53% | - | - | - | 55% | 100% | 51% | - | - | - | 45% | 65% | 59% | - | - | - | 58% | 67% | 51% |
| ILL: 50-64 | - | 19% | - | - | - | 18% | 17% | 19% | - | - | - | 22% | - | 18% | - | - | - | 20% | 9% | 19% | - | - | - | 22% | 10% | 17% |
| ILL: 65+ | - | 28% | - | - | - | 29% | - | 28% | - | - | - | 23% | - | 31% | - | - | - | 35% | 26% | 22% | - | - | - | 21% | 23% | 32% |
| **SEX** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Men | 45% | - | 43% | 55% | 48% | - | - | - | 41% | 39% | 51% | - | - | - | 46% | 46% | 44% | - | - | - | 41% | 38% | 49% | - | - | - |
| NY: Women | 55% | - | 57% | 45% | 52% | - | - | - | 59% | 61% | 49% | - | - | - | 54% | 54% | 56% | - | - | - | 59% | 62% | 51% | - | - | - |
| ILL: Men | - | 46% | - | - | - | 46% | - | 47% | - | - | - | 45% | 72% | 47% | - | - | - | 47% | 50% | 46% | - | - | - | 44% | 46% | 48% |
| ILL: Women | - | 54% | - | - | - | 54% | 100% | 53% | - | - | - | 55% | 28% | 53% | - | - | - | 53% | 50% | 54% | - | - | - | 56% | 54% | 52% |
| **RACE** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: White | 52% | - | 54% | 39% | 49% | - | - | - | 52% | 19% | 53% | - | - | - | 58% | 49% | 38% | - | - | - | 51% | 45% | 53% | - | - | - |
| NY: Black | 20% | - | 17% | 7% | 23% | - | - | - | 19% | 14% | 21% | - | - | - | 16% | 4% | 32% | - | - | - | 21% | 8% | 19% | - | - | - |
| NY: Hispanic | 13% | - | 15% | 32% | 10% | - | - | - | 17% | 34% | 9% | - | - | - | 13% | 13% | 13% | - | - | - | 16% | 3% | 12% | - | - | - |
| NY: Other | 15% | - | 14% | 21% | 17% | - | - | - | 13% | 32% | 17% | - | - | - | 12% | 34% | 17% | - | - | - | 13% | 44% | 16% | - | - | - |
| ILL: White | - | 62% | - | - | - | 61% | 22% | 63% | - | - | - | 59% | 54% | 64% | - | - | - | 70% | 56% | 56% | - | - | - | 54% | 72% | 66% |
| ILL: Black | - | 17% | - | - | - | 18% | - | 16% | - | - | - | 17% | - | 17% | - | - | - | 10% | 16% | 23% | - | - | - | 25% | 8% | 13% |
| ILL: Hispanic | - | 12% | - | - | - | 14% | 49% | 11% | - | - | - | 17% | 15% | 10% | - | - | - | 11% | 16% | 13% | - | - | - | 15% | 28% | 11% |
| ILL: Other | - | 9% | - | - | - | 7% | 28% | 10% | - | - | - | 7% | 31% | 10% | - | - | - | 9% | 12% | 8% | - | - | - | 6% | - | 11% |

Column groups: TG = THINK GUILTY, JV = JURY VOTE, FT = FAIR TRIAL, MC = MEDIA COVERAGE. GLT/NOT/OTH and YES/NO/OTH are subcolumns.

Select Litigation Page 40
Banner4 by Banner1

SL3617-8 EDNY/EDivNDILL

November 2022

| | NY AFFECTED | | KNOW | | | | NY SUBWAY | | | | | | NY CHANGES IN RESPONSE | | | | | | | |
| | NY | ILL | ANY | SELF | OTH | NONE | SUBWAY DURING | NOT SUB | N/R | NOT N/R | TAKE REG | N/R NOT | TRAVEL WAS | TRAVEL NOT | SUBWAY WAS | SUBWAY NOT | SAFE WAS | SAFE NOT | FEEL SAFE LESS | FEEL SAFE MORE/NO DIFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 400 | 400 | 97 | 67 | 73 | 303 | 47 | 353 | 36* | 364 | 122 | 278 | 126 | 195 | 122 | 187 | 176 | 148 | 215 | 158 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Eastern District NY | 100% | - | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| East Div South Dist Illinois | - | 100% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **NY REGION** | | | | | | | | | | | | | | | | | | | | |
| Brooklyn | 29% | - | 38% | 38% | 43% | 26% | 38% | 28% | 36% | 28% | 42% | 23% | 28% | 37% | 34% | 33% | 30% | 33% | 29% | 30% |
| Queens | 24% | - | 37% | 38% | 34% | 20% | 25% | 24% | 33% | 23% | 26% | 23% | 28% | 16% | 26% | 18% | 21% | 21% | 24% | 25% |
| Nassau/Staten Island | 26% | - | 15% | 16% | 15% | 29% | 22% | 26% | 18% | 27% | 23% | 27% | 27% | 25% | 26% | 27% | 27% | 26% | 30% | 21% |
| Suffolk | 21% | - | 9% | 8% | 8% | 24% | 15% | 22% | 14% | 22% | 8% | 26% | 16% | 22% | 14% | 22% | 20% | 19% | 18% | 24% |
| **ILL REGION** | | | | | | | | | | | | | | | | | | | | |
| Cook | - | 58% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Collar | - | 29% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rest | - | 13% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **AGE** | | | | | | | | | | | | | | | | | | | | |
| NY: 18-49 | 50% | - | 57% | 49% | 59% | 48% | 63% | 49% | 73% | 48% | 54% | 49% | 46% | 45% | 42% | 47% | 47% | 46% | 45% | 56% |
| NY: 50-64 | 24% | - | 18% | 21% | 14% | 26% | 17% | 25% | 11% | 25% | 26% | 23% | 23% | 28% | 26% | 25% | 25% | 25% | 26% | 22% |
| NY: 65+ | 26% | - | 25% | 30% | 26% | 26% | 20% | 26% | 15% | 27% | 20% | 28% | 31% | 27% | 31% | 28% | 29% | 29% | 29% | 22% |
| ILL: 18-49 | - | 53% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: 50-64 | - | 19% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: 65+ | - | 28% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **SEX** | | | | | | | | | | | | | | | | | | | | |
| NY: Men | 45% | - | 46% | 48% | 43% | 45% | 46% | 45% | 52% | 45% | 44% | 46% | 38% | 44% | 33% | 52% | 37% | 51% | 39% | 53% |
| NY: Women | 55% | - | 54% | 52% | 57% | 55% | 54% | 55% | 48% | 55% | 56% | 54% | 62% | 56% | 67% | 48% | 63% | 49% | 61% | 47% |
| ILL: Men | - | 46% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Women | - | 54% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **RACE** | | | | | | | | | | | | | | | | | | | | |
| NY: White | 52% | - | 42% | 41% | 40% | 55% | 43% | 53% | 54% | 52% | 46% | 54% | 56% | 51% | 52% | 54% | 58% | 46% | 52% | 52% |
| NY: Black | 20% | - | 22% | 20% | 29% | 19% | 20% | 19% | 8% | 21% | 25% | 17% | 18% | 21% | 26% | 20% | 19% | 25% | 19% | 20% |
| NY: Hispanic | 13% | - | 23% | 22% | 23% | 10% | 18% | 13% | 21% | 13% | 13% | 14% | 14% | 15% | 12% | 13% | 13% | 17% | 15% | 13% |
| NY: Other | 15% | - | 13% | 17% | 8% | 16% | 19% | 15% | 17% | 15% | 15% | 15% | 13% | 13% | 11% | 13% | 11% | 15% | 14% | 15% |
| ILL: White | - | 62% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Black | - | 17% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Hispanic | - | 12% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Other | - | 9% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Column groups — **NY REGION:** BROOK, QUEENS, NASS/STAT, SUFF · **ILL REGION:** COOK, COLL, REST · **AGE (NY):** <50, 50-64, 65+ · **AGE (ILL):** <50, 50-64, 65+ · **SEX (NY):** MEN, WOM · **SEX (ILL):** MEN, WOM · **RACE (NY):** WHT, BLK, HISP, OTH · **RACE (ILL):** WHT, BLK, HISP, OTH

| | NY | ILL | BROOK | QUEENS | NASS/STAT | SUFF | COOK | COLL | REST | NY<50 | NY 50-64 | NY 65+ | ILL<50 | ILL 50-64 | ILL 65+ | NY MEN | NY WOM | ILL MEN | ILL WOM | NY WHT | NY BLK | NY HISP | NY OTH | ILL WHT | ILL BLK | ILL HISP | ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** (N) | 400 | 400 | 116 | 97 | 103 | 83 | 233 | 114 | 53 | 201 | 96 | 103 | 213 | 76 | 112 | 181 | 219 | 186 | 214 | 207 | 78 | 53 | 61 | 247 | 67 | 50 | 36* |
| (col %) | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Eastern District NY | 100% | - | 100% | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | - | - | 100% | 100% | 100% | 100% | - | - | - | - |
| East Div South Dist Illinois | - | 100% | - | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | 100% | 100% | - | - | - | - | 100% | 100% | 100% | 100% |
| **EDUCATION** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: College | 30% | - | 26% | 21% | 41% | 35% | - | - | - | 25% | 41% | 30% | - | - | - | 30% | 30% | - | - | 42% | 13% | 15% | 26% | - | - | - | - |
| NY: Less than college | 70% | - | 74% | 79% | 59% | 65% | - | - | - | 75% | 59% | 70% | - | - | - | 70% | 70% | - | - | 58% | 87% | 85% | 74% | - | - | - | - |
| ILL: College | - | 35% | - | - | - | - | 33% | 45% | 27% | - | - | - | 33% | 45% | 34% | - | - | 36% | 35% | - | - | - | - | 45% | 13% | 18% | 35% |
| ILL: Less than college | - | 65% | - | - | - | - | 67% | 55% | 73% | - | - | - | 67% | 55% | 66% | - | - | 64% | 65% | - | - | - | - | 55% | 87% | 82% | 65% |
| **SEX & RACE** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: White men | 24% | - | 18% | 14% | 32% | 37% | - | - | - | 22% | 25% | 28% | - | - | - | 54% | - | - | - | 47% | - | - | - | - | - | - | - |
| NY: White women | 27% | - | 20% | 15% | 35% | 42% | - | - | - | 17% | 38% | 39% | - | - | - | - | 50% | - | - | 53% | - | - | - | - | - | - | - |
| NY: Other men | 21% | - | 26% | 32% | 14% | 9% | - | - | - | 26% | 18% | 13% | - | - | - | 46% | - | - | - | - | 43% | 41% | 56% | - | - | - | - |
| NY: Other women | 27% | - | 36% | 39% | 19% | 11% | - | - | - | 35% | 19% | 19% | - | - | - | - | 50% | - | - | - | 57% | 59% | 44% | - | - | - | - |
| ILL: White men | - | 29% | - | - | - | - | 24% | 36% | 39% | - | - | - | 24% | 35% | 35% | - | - | 63% | - | - | - | - | - | 47% | - | - | - |
| ILL: White women | - | 32% | - | - | - | - | 26% | 40% | 43% | - | - | - | 24% | 29% | 50% | - | - | - | 61% | - | - | - | - | 53% | - | - | - |
| ILL: Other men | - | 17% | - | - | - | - | 22% | 11% | 10% | - | - | - | 25% | 14% | 5% | - | - | 37% | - | - | - | - | - | - | - | - | 54% |
| ILL: Other women | - | 21% | - | - | - | - | 28% | 14% | 8% | - | - | - | 27% | 22% | 9% | - | - | - | 39% | - | - | - | - | - | - | - | 46% |
| **RACE & EDUCATION** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: White college | 22% | - | 17% | 11% | 32% | 29% | - | - | - | 17% | 31% | 23% | - | - | - | 23% | 21% | - | - | 42% | - | - | - | - | - | - | - |
| NY: White less | 30% | - | 21% | 18% | 35% | 50% | - | - | - | 22% | 32% | 45% | - | - | - | 31% | 29% | - | - | 58% | - | - | - | - | - | - | - |
| NY: Other college | 9% | - | 8% | 10% | 10% | 6% | - | - | - | 9% | 10% | 6% | - | - | - | 7% | 10% | - | - | - | 13% | 15% | 26% | - | - | - | - |
| NY: Other less | 40% | - | 54% | 61% | 24% | 15% | - | - | - | 53% | 27% | 26% | - | - | - | 39% | 40% | - | - | - | 87% | 85% | 74% | - | - | - | - |
| ILL: White college | - | 28% | - | - | - | - | 25% | 37% | 23% | - | - | - | 24% | 31% | 33% | - | - | 29% | 27% | - | - | - | - | 45% | - | - | - |
| ILL: White less | - | 34% | - | - | - | - | 26% | 39% | 59% | - | - | - | 24% | 33% | 53% | - | - | 34% | 31% | - | - | - | - | 55% | - | - | - |
| ILL: Other college | - | 8% | - | - | - | - | 8% | 8% | - | - | - | - | 9% | 14% | - | - | - | 7% | 9% | - | - | - | - | - | 13% | 18% | 35% |
| ILL: Other less | - | 31% | - | - | - | - | 41% | 16% | 14% | - | - | - | 43% | 21% | 13% | - | - | 30% | 31% | - | - | - | - | - | 87% | 82% | 65% |
| **PARTY REG** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Democrat | 40% | - | 49% | 34% | 40% | 32% | - | - | - | 42% | 40% | 35% | - | - | - | 37% | 42% | - | - | 38% | 59% | 42% | 20% | - | - | - | - |
| NY: Republican | 19% | - | 6% | 9% | 31% | 35% | - | - | - | 10% | 29% | 27% | - | - | - | 19% | 19% | - | - | 28% | * | 18% | 13% | - | - | - | - |
| NY: Other | 26% | - | 21% | 43% | 24% | 18% | - | - | - | 32% | 16% | 25% | - | - | - | 30% | 23% | - | - | 25% | 20% | 35% | 33% | - | - | - | - |

Select Litigation Page 42
Banner2 by Banner2

SL3617-8 EDNY/EDivNDILL

November 2022

Column groups: columns **NY Coll / NY Less / ILL Coll / ILL Less** = EDUCATION (*NY*, *ILL*); columns **WM/WW/OM/OW** (NY then ILL) = SEX & RACE; columns **WC/WL/OC/OL** (NY then ILL) = RACE & EDUCATION; columns **DEM/REP/OTH** = PARTY REG (NY). For TOTAL the first number is the count (all cells = 100%); all other cells are percentages.

| | NY | ILL | NY Coll | NY Less | ILL Coll | ILL Less | NY WM | NY WW | NY OM | NY OW | ILL WM | ILL WW | ILL OM | ILL OW | NY WC | NY WL | NY OC | NY OL | ILL WC | ILL WL | ILL OC | ILL OL | DEM | REP | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** (count) | 400 | 400 | 121 | 279 | 142 | 258 | 98 | 109 | 84 | 109 | 117 | 130 | 69 | 84 | 87 | 120 | 34* | 159 | 112 | 135 | 30* | 123 | 159 | 76 | 106 |
| Eastern District NY | 100% | | 100% | 100% | | | 100% | 100% | 100% | 100% | | | | | 100% | 100% | 100% | 100% | | | | | 100% | 100% | 100% |
| East Div South Dist Illinois | | 100% | | | 100% | 100% | | | | | 100% | 100% | 100% | 100% | | | | | 100% | 100% | 100% | 100% | | | |
| **EDUCATION** | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: College | 30% | | 100% | | | | 43% | 42% | 16% | 19% | | | | | 100% | | 100% | | | | | | 34% | 35% | 33% |
| NY: Less than college | 70% | | | 100% | | | 57% | 58% | 84% | 81% | | | | | | 100% | | 100% | | | | | 66% | 65% | 67% |
| ILL: College | | 35% | | | 100% | | | | | | 46% | 45% | 20% | 20% | | | | | 100% | | 100% | | | | |
| ILL: Less than college | | 65% | | | | 100% | | | | | 54% | 55% | 80% | 80% | | | | | | 100% | | 100% | | | |
| **SEX & RACE** | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: White men | 24% | | 34% | 20% | | | 100% | | | | | | | | 48% | 47% | | | | | | | 21% | 33% | 28% |
| NY: White women | 27% | | 38% | 23% | | | | 100% | | | | | | | 52% | 53% | | | | | | | 29% | 43% | 21% |
| NY: Other men | 21% | | 11% | 25% | | | | | 100% | | | | | | | | 39% | 44% | | | | | 21% | 13% | 24% |
| NY: Other women | 27% | | 17% | 32% | | | | | | 100% | | | | | | | 61% | 56% | | | | | 29% | 10% | 27% |
| ILL: White men | | 29% | | | 38% | 25% | | | | | 100% | | | | | | | | 48% | 47% | | | | | |
| ILL: White women | | 32% | | | 41% | 28% | | | | | | 100% | | | | | | | 52% | 53% | | | | | |
| ILL: Other men | | 17% | | | 9% | 21% | | | | | | | 100% | | | | | | | | 44% | 44% | | | |
| ILL: Other women | | 21% | | | 12% | 26% | | | | | | | | 100% | | | | | | | 56% | 56% | | | |
| **RACE & EDUCATION** | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: White college | 22% | | 72% | | | | 43% | 42% | | | | | | | 100% | | | | | | | | 25% | 30% | 22% |
| NY: White less | 30% | | | 43% | | | 57% | 58% | | | | | | | | 100% | | | | | | | 25% | 47% | 27% |
| NY: Other college | 9% | | 28% | | | | | | 16% | 16% | | | | | | | 100% | | | | | | 9% | 5% | 11% |
| NY: Other less | 40% | | | 57% | | | | | 84% | 84% | | | | | | | | 100% | | | | | 41% | 18% | 40% |
| ILL: White college | | 28% | | | 79% | | | | | | 46% | 45% | | | | | | | 100% | | | | | | |
| ILL: White less | | 34% | | | | 52% | | | | | 54% | 55% | | | | | | | | 100% | | | | | |
| ILL: Other college | | 8% | | | 21% | | | | | | | | 20% | 20% | | | | | | | 100% | | | | |
| ILL: Other less | | 31% | | | | 48% | | | | | | | 80% | 80% | | | | | | | | 100% | | | |
| **PARTY REG** | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Democrat | 40% | | 45% | 38% | | | 34% | 42% | 40% | 43% | | | | | 45% | 33% | 43% | 41% | | | | | 100% | | |
| NY: Republican | 19% | | 22% | 18% | | | 26% | 30% | 12% | 7% | | | | | 33% | 30% | 11% | 9% | | | | | | 100% | |
| NY: Other | 26% | | 29% | 25% | | | 30% | 20% | 30% | 26% | | | | | 26% | 24% | 35% | 27% | | | | | | | 100% |

Select Litigation Page 43
Banner3 by Banner2

SL3617-8 EDNY/EDIvNDILL

November 2022

| | NY | ILL | THINK GUILTY NY GLT | NY NOT | NY OTH | ILL GLT | ILL NOT | ILL OTH | JURY VOTE NY GLT | NY NOT | NY OTH | ILL GLT | ILL NOT | ILL OTH | FAIR TRIAL NY YES | NY NO | NY OTH | ILL YES | ILL NO | ILL OTH | MEDIA COVERAGE NY GLT | NY NOT | NY OTH | ILL GLT | ILL NOT | ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 226 | 12* | 162 | 153 | 2* | 245 | 204 | 9* | 187 | 137 | 5* | 258 | 254 | 29 | 117 | 174 | 35* | 191 | 186 | 9* | 205 | 136 | 4* | 260 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Eastern District NY | 100% | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - |
| | 100% | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - |
| East Div South Dist Illinois | - | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% |
| | - | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% |
| **EDUCATION** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: College | 30% | - | 31% | 28% | 30% | - | - | - | 30% | 34% | 31% | - | - | - | 33% | 37% | 23% | - | - | - | 32% | 36% | 29% | - | - | - |
| NY: Less than college | 70% | - | 69% | 72% | 70% | - | - | - | 70% | 66% | 69% | - | - | - | 67% | 63% | 77% | - | - | - | 68% | 64% | 71% | - | - | - |
| ILL: College | - | 35% | - | - | - | 38% | 72% | 34% | - | - | - | 35% | 41% | 36% | - | - | - | 42% | 43% | 29% | - | - | - | 32% | 72% | 37% |
| ILL: Less than college | - | 65% | - | - | - | 62% | 28% | 66% | - | - | - | 65% | 59% | 64% | - | - | - | 58% | 57% | 71% | - | - | - | 68% | 28% | 63% |
| **SEX & RACE** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: White men | 24% | - | 24% | 30% | 25% | - | - | - | 23% | 10% | 27% | - | - | - | 28% | 14% | 20% | - | - | - | 23% | 4% | 27% | - | - | - |
| NY: White women | 27% | - | 30% | 9% | 24% | - | - | - | 29% | 9% | 26% | - | - | - | 31% | 34% | 18% | - | - | - | 28% | 42% | 26% | - | - | - |
| NY: Other man | 21% | - | 19% | 25% | 23% | - | - | - | 18% | 28% | 24% | - | - | - | 18% | 32% | 24% | - | - | - | 19% | 34% | 22% | - | - | - |
| NY: Other women | 27% | - | 27% | 36% | 27% | - | - | - | 30% | 52% | 23% | - | - | - | 23% | 19% | 38% | - | - | - | 31% | 20% | 24% | - | - | - |
| ILL: White men | - | 29% | - | - | - | 27% | 22% | 31% | - | - | - | 28% | 44% | 30% | - | - | - | 34% | 22% | 26% | - | - | - | 24% | 28% | 32% |
| ILL: White women | - | 32% | - | - | - | 33% | 32% | 32% | - | - | - | 31% | 10% | 34% | - | - | - | 35% | 34% | 30% | - | - | - | 31% | 44% | 33% |
| ILL: Other men | - | 17% | - | - | - | 18% | 60% | 16% | - | - | - | 17% | 28% | 17% | - | - | - | 13% | 28% | 20% | - | - | - | 20% | 18% | 15% |
| ILL: Other women | - | 21% | - | - | - | 21% | 17% | 21% | - | - | - | 24% | 18% | 19% | - | - | - | 18% | 16% | 25% | - | - | - | 25% | 10% | 19% |
| **RACE & EDUCATION** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: White college | 22% | - | 21% | 17% | 23% | - | - | - | 21% | 10% | 24% | - | - | - | 24% | 26% | 16% | - | - | - | 22% | 16% | 22% | - | - | - |
| NY: White less | 30% | - | 33% | 23% | 27% | - | - | - | 31% | 9% | 30% | - | - | - | 34% | 23% | 23% | - | - | - | 28% | 29% | 31% | - | - | - |
| NY: Other college | 9% | - | 9% | 12% | 7% | - | - | - | 9% | 24% | 6% | - | - | - | 9% | 11% | 20% | - | - | - | 10% | 20% | 7% | - | - | - |
| NY: Other less | 40% | - | 37% | 49% | 43% | - | - | - | 39% | 56% | 40% | - | - | - | 33% | 40% | 55% | - | - | - | 40% | 34% | 40% | - | - | - |
| ILL: White college | - | 28% | - | - | - | 29% | 22% | 27% | - | - | - | 26% | 26% | 29% | - | - | - | 33% | 34% | 22% | - | - | - | 23% | 44% | 30% |
| ILL: White less | - | 34% | - | - | - | 32% | 32% | 36% | - | - | - | 32% | 28% | 35% | - | - | - | 36% | 22% | 34% | - | - | - | 31% | 28% | 36% |
| ILL: Other college | - | 8% | - | - | - | 9% | 9% | 7% | - | - | - | 9% | 15% | 7% | - | - | - | 8% | 9% | 9% | - | - | - | 8% | 28% | 7% |
| ILL: Other less | - | 31% | - | - | - | 31% | 28% | 31% | - | - | - | 33% | 31% | 30% | - | - | - | 22% | 35% | 38% | - | - | - | 37% | - | 28% |
| **PARTY REG** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Democrat | 40% | - | 47% | 22% | 32% | - | - | - | 45% | 17% | 35% | - | - | - | 46% | 35% | 28% | - | - | - | 47% | 32% | 34% | - | - | - |
| NY: Republican | 19% | - | 20% | 11% | 19% | - | - | - | 19% | 6% | 20% | - | - | - | 19% | 35% | 14% | - | - | - | 19% | 32% | 18% | - | - | - |
| NY: Other | 26% | - | 24% | 67% | 27% | - | - | - | 25% | 75% | 26% | - | - | - | 21% | 29% | 38% | - | - | - | 24% | 21% | 29% | - | - | - |

Select Litigation Page 44
Banner4 by Banner2

SL3617-8 EDNY/EDivNDILL

November 2022

| | NY | ILL | KNOW: ANY | KNOW: SELF | KNOW: OTH | KNOW: NONE | DURING: SUBWAY | DURING: NOT SUB | DURING: N/R | NOT N/R | TAKE N/R: REG | TAKE N/R: NOT | TRAVEL WAS | TRAVEL NOT | SUBWAY WAS | SUBWAY NOT | SAFE WAS | SAFE NOT | FEEL MORE/NO DIFF | FEEL LESS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 97 | 67 | 73 | 303 | 47 | 353 | 36* | 364 | 122 | 278 | 126 | 195 | 122 | 187 | 176 | 148 | 215 | 158 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Eastern District NY | 100% | - | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| East Div South Dist Illinois | - | 100% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EDUCATION** | | | | | | | | | | | | | | | | | | | | |
| NY: College | 30% | - | 26% | 30% | 18% | 32% | 35% | 30% | 39% | 29% | 30% | 31% | 24% | 39% | 25% | 31% | 33% | 31% | 32% | 32% |
| NY: Less than college | 70% | - | 74% | 70% | 82% | 68% | 65% | 70% | 61% | 71% | 70% | 69% | 76% | 61% | 75% | 69% | 67% | 69% | 68% | 68% |
| ILL: College | - | 35% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Less than college | - | 65% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **SEX & RACE** | | | | | | | | | | | | | | | | | | | | |
| NY: White men | 24% | - | 21% | 23% | 19% | 25% | 26% | 24% | 24% | 24% | 22% | 25% | 22% | 27% | 17% | 31% | 25% | 25% | 23% | 27% |
| NY: White women | 27% | - | 21% | 18% | 21% | 29% | 17% | 29% | 30% | 29% | 23% | 29% | 25% | 25% | 34% | 23% | 34% | 23% | 32% | 25% |
| NY: Other men | 21% | - | 25% | 25% | 24% | 20% | 20% | 21% | 28% | 20% | 21% | 21% | 16% | 17% | 16% | 21% | 12% | 26% | 16% | 26% |
| NY: Other women | 27% | - | 33% | 35% | 35% | 26% | 37% | 26% | 18% | 27% | 34% | 25% | 37% | 31% | 33% | 25% | 29% | 26% | 29% | 22% |
| ILL: White men | - | 29% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: White women | - | 32% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Other men | - | 17% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Other women | - | 21% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **RACE & EDUCATION** | | | | | | | | | | | | | | | | | | | | |
| NY: White college | 22% | - | 17% | 17% | 15% | 23% | 24% | 22% | 29% | 21% | 19% | 23% | 18% | 27% | 17% | 28% | 24% | 21% | 21% | 25% |
| NY: White less | 30% | - | 25% | 23% | 26% | 32% | 20% | 31% | 26% | 31% | 27% | 31% | 38% | 24% | 35% | 26% | 33% | 25% | 31% | 31% |
| NY: Other college | 9% | - | 8% | 12% | 4% | 9% | 11% | 8% | - | 8% | 11% | 7% | 6% | 11% | 8% | 11% | 9% | 10% | 10% | 7% |
| NY: Other less | 40% | - | 49% | 47% | 56% | 37% | 45% | 39% | 35% | 40% | 43% | 38% | 38% | 37% | 41% | 35% | 34% | 38% | 38% | 41% |
| ILL: White college | - | 28% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: White less | - | 34% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Other college | - | 8% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Other less | - | 31% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **PARTY REG** | | | | | | | | | | | | | | | | | | | | |
| NY: Democrat | 40% | - | 50% | 51% | 51% | 36% | 50% | 38% | 49% | 39% | 51% | 35% | 43% | 46% | 48% | 45% | 45% | 43% | 43% | 52% |
| NY: Republican | 19% | - | 13% | 11% | 15% | 21% | 15% | 20% | 17% | 19% | 14% | 21% | 20% | 19% | 19% | 18% | 19% | 19% | 19% | 13% |
| NY: Other | 26% | - | 27% | 22% | 26% | 26% | 33% | 25% | 33% | 26% | 24% | 27% | 28% | 21% | 27% | 20% | 30% | 17% | 29% | 24% |

Column group headings: NY AFFECTED (KNOW: ANY / SELF / OTH / NONE); NY SUBWAY (DURING: SUBWAY / NOT SUB / N/R / NOT N/R; TAKE N/R: REG / NOT); NY CHANGES IN RESPONSE (TRAVEL: WAS / NOT; SUBWAY: WAS / NOT; SAFE: WAS / NOT; FEEL SAFE: MORE/NO DIFF / LESS)

Select Litigation Page 45
Banner1 by Banner3

SL3617-8 EDNY/EDivNDILL

November 2022

| | NY | ILL | BROOK | QUEENS | NASS /STAT | SUFF | COOK | COLL | REST | NY <50 | NY 50-64 | NY 65+ | ILL <50 | ILL 50-64 | ILL 65+ | NY MEN | NY WOM | ILL MEN | ILL WOM | NY WHT | NY BLK | NY HISP | NY OTH | ILL WHT | ILL BLK | ILL HISP | ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 116 | 97 | 103 | 83 | 233 | 114 | 53 | 201 | 96 | 103 | 213 | 76 | 112 | 181 | 219 | 186 | 214 | 207 | 78 | 53 | 61 | 247 | 67 | 50 | 36* |
|  | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Eastern District NY | 100% | - | 100% | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | - | - | 100% | 100% | 100% | 100% | - | - | - | - |
| East Div South Dist Illinois | - | 100% | - | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | 100% | 100% | - | - | - | - | 100% | 100% | 100% | 100% |
| **THINK GUILTY** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Guilty | 57% | - | 61% | 47% | 61% | 56% | - | - | - | 56% | 55% | 59% | - | - | - | 53% | 59% | - | - | 59% | 50% | 63% | 50% | - | - | - | - |
| NY: Not guilty | 3% | - | 1% | 10% | - | * | - | - | - | 6% | * | - | - | - | - | 4% | 2% | - | - | 2% | 1% | 7% | 4% | - | - | - | - |
| NY: Other | 40% | - | 38% | 43% | 39% | 43% | - | - | - | 38% | 45% | 41% | - | - | - | 43% | 38% | - | - | 39% | 49% | 30% | 46% | - | - | - | - |
| ILL: Guilty | - | 38% | - | - | - | - | 42% | 38% | 22% | - | - | - | 38% | 37% | 39% | - | - | 38% | 39% | - | - | - | - | 38% | 41% | 44% | 29% |
| ILL: Not guilty | - | * | - | - | - | - | * | - | 4% | - | - | - | * | * | - | - | - | * | * | - | - | - | - | * | 2% | 2% | 2% |
| ILL: Other | - | 61% | - | - | - | - | 58% | 62% | 74% | - | - | - | 61% | 63% | 61% | - | - | 62% | 61% | - | - | - | - | 62% | 59% | 54% | 69% |
| **JURY VOTE** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Guilty | 51% | - | 60% | 43% | 51% | 47% | - | - | - | 52% | 48% | 51% | - | - | - | 46% | 55% | - | - | 51% | 49% | 64% | 42% | - | - | - | - |
| NY: Not guilty | 2% | - | * | 8% | * | * | - | - | - | 4% | * | * | - | - | - | 2% | 3% | - | - | * | 2% | 6% | 5% | - | - | - | - |
| NY: Other | 47% | - | 40% | 49% | 49% | 52% | - | - | - | 43% | 52% | 49% | - | - | - | 52% | 42% | - | - | 48% | 50% | 31% | 53% | - | - | - | - |
| ILL: Guilty | - | 34% | - | - | - | - | 37% | 34% | 25% | - | - | - | 35% | 40% | 28% | - | - | 33% | 35% | - | - | - | - | 33% | 35% | 48% | 27% |
| ILL: Not guilty | - | 1% | - | - | - | - | * | 2% | 8% | - | - | - | 2% | * | - | - | - | 2% | * | - | - | - | - | 1% | * | 1% | 4% |
| ILL: Other | - | 65% | - | - | - | - | 63% | 66% | 68% | - | - | - | 62% | 60% | 72% | - | - | 65% | 64% | - | - | - | - | 66% | 65% | 51% | 68% |
| **FAIR TRIAL** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Will be fair | 64% | - | 62% | 55% | 65% | 73% | - | - | - | 48% | 74% | 84% | - | - | - | 64% | 63% | - | - | 72% | 51% | 64% | 52% | - | - | - | - |
| NY: Will not be fair | 7% | - | 7% | 8% | 7% | 8% | - | - | - | 9% | 8% | 3% | - | - | - | 7% | 7% | - | - | 7% | 1% | 7% | 16% | - | - | - | - |
| NY: Other | 29% | - | 31% | 37% | 28% | 19% | - | - | - | 42% | 18% | 13% | - | - | - | 28% | 30% | - | - | 22% | 47% | 28% | 32% | - | - | - | - |
| ILL: Will be fair | - | 43% | - | - | - | - | 43% | 52% | 30% | - | - | - | 37% | 47% | 55% | - | - | 44% | 43% | - | - | - | - | 49% | 26% | 38% | 45% |
| ILL: Will not be fair | - | 9% | - | - | - | - | 8% | 4% | 21% | - | - | - | 11% | 4% | 8% | - | - | 9% | 8% | - | - | - | - | 8% | 8% | 11% | 11% |
| ILL: Other | - | 48% | - | - | - | - | 49% | 45% | 49% | - | - | - | 53% | 49% | 37% | - | - | 47% | 49% | - | - | - | - | 43% | 66% | 50% | 44% |
| **MEDIA COVERAGE** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Guilty | 46% | - | 58% | 37% | 54% | 31% | - | - | - | 47% | 42% | 50% | - | - | - | 42% | 50% | - | - | 45% | 49% | 54% | 39% | - | - | - | - |
| NY: Not guilty | 2% | - | 2% | 2% | 4% | 2% | - | - | - | 3% | 1% | 2% | - | - | - | 2% | 3% | - | - | 2% | * | 6% | 6% | - | - | - | - |
| NY: Other | 51% | - | 40% | 61% | 43% | 67% | - | - | - | 50% | 57% | 48% | - | - | - | 56% | 48% | - | - | 53% | 50% | 45% | 54% | - | - | - | - |
| ILL: Guilty | - | 34% | - | - | - | - | 34% | 36% | 31% | - | - | - | 37% | 40% | 25% | - | - | 32% | 35% | - | - | - | - | 30% | 50% | 41% | 23% |
| ILL: Not guilty | - | * | - | - | - | - | * | 2% | 2% | - | - | - | 1% | * | - | - | - | * | * | - | - | - | - | 1% | * | * | * |
| ILL: Other | - | 65% | - | - | - | - | 66% | 62% | 67% | - | - | - | 62% | 60% | 74% | - | - | 67% | 64% | - | - | - | - | 69% | 50% | 57% | 77% |

Select Litigation Page 46
Banner2 by Banner3

SL3617-8 EDNY/EDivNDILL

November 2022

Column groups — TOTAL: NY, ILL · EDUCATION: ****NY*** (COLL, LESS), ***ILL*** (COLL, LESS) · SEX & RACE: *****NY***** (W M, W W, O M, O W), *****ILL***** (W M, W W, O M, O W) · RACE & EDUCATION: ******NY****** (W C, W L, O C, O L), ******ILL****** (W C, W L, O C, O L) · PARTY REG: DEM, REP, OTH

| | NY | ILL | NY COLL | NY LESS | ILL COLL | ILL LESS | NY WM | NY WW | NY OM | NY OW | ILL WM | ILL WW | ILL OM | ILL OW | NY WC | NY WL | NY OC | NY OL | ILL WC | ILL WL | ILL OC | ILL OL | DEM | REP | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 121 | 279 | 142 | 258 | 98 | 109 | 84 | 109 | 117 | 130 | 69 | 84 | 87 | 120 | 34* | 159 | 112 | 135 | 30* | 123 | 159 | 76 | 106 |
| (all 100%) | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Eastern District NY** | 100% | - | 100% | 100% | - | - | 100% | 100% | 100% | 100% | - | - | - | - | 100% | 100% | 100% | 100% | - | - | - | - | 100% | 100% | 100% |
| **East Div South Dist Illinois** | - | 100% | - | - | 100% | 100% | - | - | - | - | 100% | 100% | 100% | 100% | - | - | - | - | 100% | 100% | 100% | 100% | - | - | - |
| **THINK GUILTY** | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Guilty | 57% | - | 57% | 56% | - | - | 55% | 63% | 51% | 56% | - | - | - | - | 55% | 62% | 61% | 52% | - | - | - | - | 66% | 58% | 52% |
| NY: Not guilty | 3% | - | 3% | 3% | - | - | 4% | 1% | 4% | 4% | - | - | - | - | 2% | 2% | 4% | 4% | - | - | - | - | 2% | 2% | 8% |
| NY: Other | 40% | - | 40% | 41% | - | - | 41% | 36% | 45% | 40% | - | - | - | - | 42% | 36% | 35% | 44% | - | - | - | - | 32% | 40% | 41% |
| ILL: Guilty | - | 38% | - | - | 41% | 37% | - | - | - | - | 36% | 39% | 40% | 38% | - | - | - | - | 40% | 36% | 44% | 38% | - | - | - |
| ILL: Not guilty | - | * | - | - | 1% | * | - | - | - | - | * | * | 2% | * | - | - | - | - | * | * | 2% | * | - | - | - |
| ILL: Other | - | 61% | - | - | 58% | 63% | - | - | - | - | 64% | 60% | 58% | 61% | - | - | - | - | 60% | 64% | 53% | 61% | - | - | - |
| **JURY VOTE** | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Guilty | 51% | - | 50% | 51% | - | - | 47% | 55% | 44% | 56% | - | - | - | - | 48% | 53% | 53% | 50% | - | - | - | - | 58% | 51% | 47% |
| NY: Not guilty | 2% | - | 3% | 2% | - | - | * | * | 3% | 4% | - | - | - | - | 1% | * | 6% | 3% | - | - | - | - | * | * | 6% |
| NY: Other | 47% | - | 48% | 46% | - | - | 52% | 45% | 53% | 40% | - | - | - | - | 51% | 46% | 40% | 47% | - | - | - | - | 41% | 49% | 46% |
| ILL: Guilty | - | 34% | - | - | 34% | 34% | - | - | - | - | 33% | 33% | 34% | 40% | - | - | - | - | 32% | 33% | 40% | 37% | - | - | - |
| ILL: Not guilty | - | 1% | - | - | 1% | 1% | - | - | - | - | 2% | * | 2% | 1% | - | - | - | - | 1% | 1% | 2% | 1% | - | - | - |
| ILL: Other | - | 65% | - | - | 65% | 64% | - | - | - | - | 66% | 67% | 64% | 59% | - | - | - | - | 66% | 66% | 58% | 62% | - | - | - |
| **FAIR TRIAL** | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Will be fair | 64% | - | 69% | 61% | - | - | 72% | 71% | 55% | 55% | - | - | - | - | 71% | 72% | 66% | 52% | - | - | - | - | 73% | 65% | 50% |
| NY: Will not be fair | 7% | - | 9% | 7% | - | - | 4% | 9% | 11% | 5% | - | - | - | - | 9% | 6% | 10% | 7% | - | - | - | - | 6% | 13% | 8% |
| NY: Other | 29% | - | 22% | 32% | - | - | 24% | 19% | 34% | 40% | - | - | - | - | 21% | 22% | 24% | 40% | - | - | - | - | 20% | 22% | 42% |
| ILL: Will be fair | - | 43% | - | - | 51% | 39% | - | - | - | - | 51% | 47% | 32% | 37% | - | - | - | - | 52% | 47% | 48% | 31% | - | - | - |
| ILL: Will not be fair | - | 9% | - | - | 11% | 8% | - | - | - | - | 7% | 9% | 14% | 7% | - | - | - | - | 11% | 6% | 10% | 10% | - | - | - |
| ILL: Other | - | 48% | - | - | 38% | 53% | - | - | - | - | 43% | 44% | 54% | 56% | - | - | - | - | 37% | 48% | 42% | 59% | - | - | - |
| **MEDIA COVERAGE** | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Guilty | 46% | - | 48% | 45% | - | - | 43% | 47% | 41% | 52% | - | - | - | - | 47% | 44% | 52% | 47% | - | - | - | - | 55% | 47% | 42% |
| NY: Not guilty | 2% | - | 3% | 2% | - | - | * | 3% | 4% | 2% | - | - | - | - | 2% | 2% | 5% | 2% | - | - | - | - | 2% | 4% | 2% |
| NY: Other | 51% | - | 49% | 52% | - | - | 56% | 49% | 55% | 46% | - | - | - | - | 51% | 54% | 42% | 51% | - | - | - | - | 43% | 49% | 56% |
| ILL: Guilty | - | 34% | - | - | 31% | 36% | - | - | - | - | 28% | 32% | 40% | 41% | - | - | - | - | 29% | 31% | 38% | 41% | - | - | - |
| ILL: Not guilty | - | * | - | - | 2% | 2% | - | - | - | - | * | 1% | 1% | * | - | - | - | - | 2% | * | 4% | * | - | - | - |
| ILL: Other | - | 65% | - | - | 67% | 64% | - | - | - | - | 72% | 67% | 59% | 59% | - | - | - | - | 70% | 68% | 59% | 59% | - | - | - |

Select Litigation Page 47
Banner3 by Banner3

SL3617-8 EDNY/EDivNDILL

November 2022

Each cell lists count and/or percent. "*" denotes a small/rounded value. "–" denotes no value.

| | NY | ILL | TG NY GLT | TG NY NOT | TG NY OTH | TG ILL GLT | TG ILL NOT | TG ILL OTH | JV NY GLT | JV NY NOT | JV NY OTH | JV ILL GLT | JV ILL NOT | JV ILL OTH | FT NY YES | FT NY NO | FT NY OTH | FT ILL YES | FT ILL NO | FT ILL OTH | MC NY GLT | MC NY NOT | MC NY OTH | MC ILL GLT | MC ILL NOT | MC ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 100% | 400 100% | 226 100% | 12 100% | 162 100% | 153 100% | 2* 100% | 245 100% | 204 100% | 9* 100% | 187 100% | 137 100% | 5* 100% | 258 100% | 254 100% | 29 100% | 117 100% | 174 100% | 35* 100% | 191 100% | 186 100% | 9* 100% | 205 100% | 136 100% | 4* 100% | 260 100% |
| **Eastern District NY** | 100% | – | 100% | 100% | 100% | – | – | – | 100% | 100% | 100% | – | – | – | 100% | 100% | 100% | – | – | – | 100% | 100% | 100% | – | – | – |
| **East Div South Dist Illinois** | – | 100% | – | – | – | 100% | 100% | 100% | – | – | – | 100% | 100% | 100% | – | – | – | 100% | 100% | 100% | – | – | – | 100% | 100% | 100% |
| **THINK GUILTY** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Guilty | 57% | – | 100% | – | – | – | – | – | 94% | 2% | 19% | – | – | – | 67% | 68% | 31% | – | – | – | 84% | 77% | 31% | – | – | – |
| NY: Not guilty | 3% | – | – | 100% | – | – | – | – | * | 82% | 2% | – | – | – | * | 10% | 7% | – | – | – | * | 6% | 5% | – | – | – |
| NY: Other | 40% | – | – | – | 100% | – | – | – | 6% | 16% | 79% | – | – | – | 32% | 22% | 63% | – | – | – | 15% | 18% | 65% | – | – | – |
| ILL: Guilty | – | 38% | – | – | – | 100% | – | – | – | – | – | 90% | – | 11% | – | – | – | 54% | 49% | 22% | – | – | – | 73% | 51% | 20% |
| ILL: Not guilty | – | * | – | – | – | – | 100% | – | – | – | – | – | 38% | * | – | – | – | – | 5% | * | – | – | – | * | 28% | * |
| ILL: Other | – | 61% | – | – | – | – | – | 100% | – | – | – | 10% | 62% | 89% | – | – | – | 46% | 46% | 78% | – | – | – | 27% | 21% | 80% |
| **JURY VOTE** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Guilty | 51% | – | 84% | 6% | 8% | – | – | – | 100% | – | – | – | – | – | 63% | 49% | 26% | – | – | – | 80% | 51% | 25% | – | – | – |
| NY: Not guilty | 2% | – | * | 62% | * | – | – | – | – | 100% | – | – | – | – | * | 10% | 5% | – | – | – | * | 6% | 4% | – | – | – |
| NY: Other | 47% | – | 16% | 32% | 91% | – | – | – | – | – | 100% | – | – | – | 37% | 41% | 69% | – | – | – | 20% | 44% | 72% | – | – | – |
| ILL: Guilty | – | 34% | – | – | – | 81% | – | 5% | – | – | – | 100% | – | – | – | – | – | 47% | 51% | 19% | – | – | – | 71% | 23% | 15% |
| ILL: Not guilty | – | 1% | – | – | – | – | – | 1% | – | – | – | – | 100% | – | – | – | – | – | 10% | * | – | – | – | * | 18% | 2% |
| ILL: Other | – | 65% | – | – | – | 19% | – | 93% | – | – | – | – | – | 100% | – | – | – | 53% | 38% | 80% | – | – | – | 29% | 59% | 83% |
| **FAIR TRIAL** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Will be fair | 64% | – | 75% | 12% | 51% | – | – | – | 78% | 10% | 50% | – | – | – | 100% | – | – | – | – | – | 76% | 47% | 53% | – | – | – |
| NY: Will not be fair | 7% | – | 9% | 23% | 4% | – | – | – | 7% | 31% | 6% | – | – | – | – | 100% | – | – | – | – | 9% | 29% | 5% | – | – | – |
| NY: Other | 29% | – | 16% | 64% | 45% | – | – | – | 15% | 59% | 43% | – | – | – | – | – | 100% | – | – | – | 16% | 23% | 41% | – | – | – |
| ILL: Will be fair | – | 43% | – | – | – | 61% | – | 33% | – | – | – | 60% | – | 35% | – | – | – | 100% | – | – | – | – | – | 57% | 28% | 36% |
| ILL: Will not be fair | – | 9% | – | – | – | 11% | 78% | 7% | – | – | – | 13% | 74% | 5% | – | – | – | – | 100% | – | – | – | – | 13% | 28% | 6% |
| ILL: Other | – | 48% | – | – | – | 28% | 22% | 61% | – | – | – | 27% | 26% | 59% | – | – | – | – | – | 100% | – | – | – | 29% | 44% | 58% |
| **MEDIA COVERAGE** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NY: Guilty | 46% | – | 69% | 11% | 17% | – | – | – | 73% | 7% | 19% | – | – | – | 55% | 55% | 25% | – | – | – | 100% | – | – | – | – | – |
| NY: Not guilty | 2% | – | 3% | 4% | * | – | – | – | 2% | 6% | 2% | – | – | – | 2% | 9% | 2% | – | – | – | – | 100% | – | – | – | – |
| NY: Other | 51% | – | 28% | 84% | 82% | – | – | – | 25% | 88% | 78% | – | – | – | 43% | 36% | 73% | – | – | – | – | – | 100% | – | – | – |
| ILL: Guilty | – | 34% | – | – | – | 65% | – | 15% | – | – | – | 70% | – | 16% | – | – | – | 45% | 52% | 21% | – | – | – | 100% | – | – |
| ILL: Not guilty | – | * | – | – | – | 1% | 49% | 3% | – | – | – | * | 15% | * | – | – | – | * | 3% | * | – | – | – | – | 100% | – |
| ILL: Other | – | 65% | – | – | – | 34% | 51% | 85% | – | – | – | 29% | 85% | 84% | – | – | – | 54% | 45% | 78% | – | – | – | – | – | 100% |

Column group key: TG = THINK GUILTY, JV = JURY VOTE (GLT/NOT/OTH), FT = FAIR TRIAL (YES/NO/OTH), MC = MEDIA COVERAGE (GLT/NOT/OTH). NY = *****NY***** banner, ILL = *****ILL***** banner.

Select Litigation Page 48  
Banner4 by Banner3

SL3617-8 EDNY/EDivNDILL

November 2022

| | NY | ILL | NY AFFECTED — *KNOW* | | | | NY SUBWAY — *DURING* | | | TAKE N/R | | | NY CHANGES IN RESPONSE | | | | | | | |
| | | | ANY | SELF | OTH | NONE | SUBWAY | NOT SUB | N/R | REG | NOT | N/R | *TRAVEL* WAS | NOT | *SUBWAY* WAS | NOT | **SAFE** WAS | NOT | FEEL SAFE LESS | MORE/NO DIFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 97 | 67 | 73 | 303 | 47 | 353 | 36* | 364 | 122 | 278 | 126 | 195 | 122 | 187 | 176 | 148 | 215 | 158 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | | | | | | | | | |
| Eastern District NY | 100% | - | 100% | 100% | 100% | 100% | 100% | 100% | - | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| East Div South Dist Illinois | - | 100% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | |
| **THINK GUILTY** | | | | | | | | | | | | | | | | | | | | |
| NY: Guilty | 57% | - | 78% | 73% | 80% | 50% | 76% | 54% | 74% | 55% | 72% | 50% | 73% | 77% | 72% | 55% | 72% | 55% | 68% | 47% |
| NY: Not guilty | 3% | - | 2% | 3% | 1% | 3% | - | 3% | - | 3% | * | 4% | * | * | - | 2% | - | 3% | 1% | 6% |
| NY: Other | 40% | - | 20% | 24% | 19% | 47% | 24% | 43% | 26% | 42% | 27% | 46% | 27% | 23% | 28% | 43% | 28% | 42% | 31% | 47% |
| ILL: Guilty | - | 38% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Not guilty | - | * | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Other | - | 61% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | |
| **JURY VOTE** | | | | | | | | | | | | | | | | | | | | |
| NY: Guilty | 51% | - | 77% | 74% | 81% | 43% | 73% | 48% | 67% | 49% | 72% | 42% | 66% | 69% | 62% | 50% | 62% | 53% | 61% | 41% |
| NY: Not guilty | 2% | - | 2% | 3% | - | 3% | 3% | 3% | - | 2% | * | 3% | 1% | * | 2% | 2% | 2% | * | 2% | 5% |
| NY: Other | 47% | - | 23% | 26% | 19% | 54% | 27% | 50% | 33% | 48% | 28% | 55% | 34% | 31% | 38% | 48% | 38% | 45% | 38% | 54% |
| ILL: Guilty | - | 34% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Not guilty | - | 1% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Other | - | 65% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | |
| **FAIR TRIAL** | | | | | | | | | | | | | | | | | | | | |
| NY: Will be fair | 64% | - | 64% | 65% | 63% | 63% | 52% | 65% | 63% | 64% | 70% | 61% | 75% | 72% | 72% | 67% | 72% | 69% | 69% | 60% |
| NY: Will not be fair | 7% | - | 11% | 14% | 13% | 6% | 18% | 6% | 21% | 6% | 10% | 6% | 6% | 8% | 8% | 7% | 8% | 6% | 9% | 6% |
| NY: Other | 29% | - | 25% | 20% | 24% | 31% | 30% | 29% | 16% | 31% | 20% | 33% | 19% | 20% | 20% | 27% | 20% | 25% | 22% | 34% |
| ILL: Will be fair | - | 43% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Will not be fair | - | 9% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Other | - | 48% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | | | |
| **MEDIA COVERAGE** | | | | | | | | | | | | | | | | | | | | |
| NY: Guilty | 46% | - | 63% | 62% | 73% | 41% | 61% | 44% | 52% | 46% | 64% | 39% | 58% | 66% | 58% | 46% | 58% | 53% | 53% | 42% |
| NY: Not guilty | 2% | - | 2% | 3% | 2% | 2% | 7% | 6% | 9% | 2% | 4% | 2% | 2% | 1% | 3% | 1% | 3% | * | * | * |
| NY: Other | 51% | - | 35% | 35% | 26% | 57% | 32% | 54% | 39% | 53% | 33% | 60% | 40% | 33% | 38% | 53% | 38% | 44% | 44% | 58% |
| ILL: Guilty | - | 34% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Not guilty | - | * | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ILL: Other | - | 65% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Select Litigation Page 49
Banner1 by Banner4

SL3617-8 EDNY/EDivNDILL

November 2022

| | NY | ILL | BROOK | QUEENS | NASS/STAT | SUFF | COOK | COLL | REST | NY <50 | NY 50-64 | NY 65+ | ILL <50 | ILL 50-64 | ILL 65+ | NY MEN | NY WOM | ILL MEN | ILL WOM | NY WHT | NY BLK | NY HISP | NY OTH | ILL WHT | ILL BLK | ILL HISP | ILL OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NY REGION | | | | ILL REGION | | | AGE NY | | | AGE ILL | | | SEX NY | | SEX ILL | | RACE NY | | | | RACE ILL | | | |
| **TOTAL** | 400 | 400 | 116 | 97 | 103 | 83 | 233 | 114 | 53 | 201 | 96 | 103 | 213 | 76 | 112 | 181 | 219 | 186 | 214 | 207 | 78 | 53 | 61 | 247 | 67 | 50 | 36* |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Eastern District NY | 100% | - | 100% | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | - | - | 100% | 100% | 100% | 100% | - | - | - | - |
| East Div South Dist Illinois | - | 100% | - | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | 100% | 100% | - | - | - | - | 100% | 100% | 100% | 100% |
| **NY AFFECTED** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Know anyone | 24% | - | 32% | 37% | 14% | 11% | - | - | - | 27% | 18% | 24% | - | - | - | 25% | 24% | - | - | 20% | 27% | 42% | 20% | - | - | - | - |
| Self | 17% | - | 22% | 26% | 11% | 6% | - | - | - | 16% | 14% | 20% | - | - | - | 18% | 16% | - | - | 13% | 18% | 28% | 19% | - | - | - | - |
| Others | 18% | - | 27% | 25% | 11% | 7% | - | - | - | 22% | 11% | 19% | - | - | - | 18% | 19% | - | - | 14% | 27% | 31% | 9% | - | - | - | - |
| Know no one | 76% | - | 68% | 63% | 86% | 89% | - | - | - | 73% | 82% | 76% | - | - | - | 75% | 76% | - | - | 80% | 73% | 58% | 80% | - | - | - | - |
| **NY SUBWAY** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| On subway during | 12% | - | 15% | 12% | 10% | 8% | - | - | - | 15% | 9% | 9% | - | - | - | 12% | 12% | - | - | 10% | 12% | 16% | 15% | - | - | - | - |
| Not on subway during | 88% | - | 85% | 88% | 90% | 92% | - | - | - | 85% | 91% | 91% | - | - | - | 88% | 88% | - | - | 90% | 88% | 84% | 85% | - | - | - | - |
| On N/R line during | 9% | - | 11% | 12% | 6% | 6% | - | - | - | 13% | 4% | 5% | - | - | - | 10% | 8% | - | - | 10% | 4% | 14% | 10% | - | - | - | - |
| Not on N/R line during | 91% | - | 89% | 88% | 94% | 94% | - | - | - | 87% | 96% | 95% | - | - | - | 90% | 92% | - | - | 90% | 96% | 86% | 90% | - | - | - | - |
| Regularly take N/R line | 30% | - | 44% | 33% | 27% | 12% | - | - | - | 32% | 33% | 24% | - | - | - | 29% | 31% | - | - | 27% | 39% | 29% | 32% | - | - | - | - |
| Do not regularly take N/R line | 70% | - | 56% | 67% | 73% | 88% | - | - | - | 68% | 67% | 76% | - | - | - | 71% | 69% | - | - | 73% | 61% | 71% | 68% | - | - | - | - |
| **NY CHANGES IN RESPONSE** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Changed travel habits | 32% | - | 31% | 36% | 33% | 25% | - | - | - | 29% | 30% | 39% | - | - | - | 27% | 36% | - | - | 34% | 29% | 33% | 26% | - | - | - | - |
| Didn't change travel habits | 49% | - | 61% | 32% | 47% | 52% | - | - | - | 43% | 57% | 51% | - | - | - | 47% | 50% | - | - | 48% | 52% | 54% | 41% | - | - | - | - |
| Changed subway usage | 30% | - | 36% | 32% | 30% | 21% | - | - | - | 25% | 34% | 37% | - | - | - | 30% | 37% | - | - | 30% | 40% | 46% | 22% | - | - | - | - |
| Didn't change subway usage | 47% | - | 53% | 49% | 49% | 50% | - | - | - | 44% | 49% | 41% | - | - | - | 53% | 41% | - | - | 49% | 47% | 46% | 31% | - | - | - | - |
| Changed feeling safe | 44% | - | 45% | 43% | 46% | 42% | - | - | - | 41% | 46% | 48% | - | - | - | 36% | 50% | - | - | 49% | 43% | 42% | 31% | - | - | - | - |
| Didn't change feeling safe | 37% | - | 42% | 33% | 37% | 35% | - | - | - | 34% | 38% | 42% | - | - | - | 41% | 33% | - | - | 33% | 43% | 46% | 35% | - | - | - | - |
| Feel less safe on subway | 54% | - | 53% | 53% | 62% | 45% | - | - | - | 48% | 59% | 60% | - | - | - | 47% | 60% | - | - | 54% | 52% | 61% | 48% | - | - | - | - |
| Feel more safe or no difference | 40% | - | 41% | 40% | 33% | 45% | - | - | - | 44% | 36% | 33% | - | - | - | 46% | 34% | - | - | 39% | 41% | 39% | 40% | - | - | - | - |

Select Litigation Page 50
Banner2 by Banner4

SL3617-8 EDNY/EDivNDILL

November 2022

| | NY | ILL | EDUCATION NY-COLL | NY-LESS COLL | ILL-COLL | ILL-LESS | SEX & RACE NY-WM | NY-WW | NY-OM | NY-OW | ILL-WM | ILL-WW | ILL-OM | ILL-OW | RACE & EDUCATION NY-WC | NY-WL | NY-OC | NY-OL | ILL-WC | ILL-WL | ILL-OC | ILL-OL | PARTY REG DEM | REP | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 121 | 279 | 142 | 258 | 98 | 109 | 84 | 109 | 117 | 130 | 69 | 84 | 87 | 120 | 34* | 159 | 112 | 135 | 30* | 123 | 159 | 76 | 106 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| Eastern District NY | 100% | - | 100% | 100% | - | - | 100% | 100% | 100% | 100% | - | - | - | - | 100% | 100% | 100% | 100% | - | - | - | - | 100% | 100% | 100% |
| East Div South Dist Illinois | - | 100% | - | - | 100% | 100% | - | - | - | - | 100% | 100% | 100% | 100% | - | - | - | - | 100% | 100% | 100% | 100% | - | - | - |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| **NY AFFECTED** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Know anyone | 24% | - | 21% | 26% | - | - | 21% | 18% | 29% | 29% | - | - | - | - | 19% | 20% | 24% | 30% | - | - | - | - | 30% | 16% | 25% |
| Self | 17% | - | 16% | 17% | - | - | 16% | 11% | 20% | 21% | - | - | - | - | 13% | 13% | 24% | 20% | - | - | - | - | 22% | 10% | 14% |
| Others | 18% | - | 11% | 22% | - | - | 14% | 14% | 21% | 24% | - | - | - | - | 12% | 16% | 8% | 26% | - | - | - | - | 23% | 15% | 18% |
| Know no one | 76% | - | 79% | 74% | - | - | 79% | 82% | 71% | 71% | - | - | - | - | 81% | 80% | 76% | 70% | - | - | - | - | 70% | 84% | 75% |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| **NY SUBWAY** | | | | | | | | | | | | | | | | | | | | | | | | | |
| On subway during | 12% | - | 14% | 11% | - | - | 13% | 8% | 11% | 16% | - | - | - | - | 13% | 8% | 16% | 13% | - | - | - | - | 15% | 9% | 15% |
| Not on subway during | 88% | - | 86% | 89% | - | - | 87% | 92% | 89% | 84% | - | - | - | - | 87% | 92% | 84% | 87% | - | - | - | - | 85% | 91% | 85% |
| On N/R line during | 9% | - | 12% | 8% | - | - | 9% | 10% | 12% | 6% | - | - | - | - | 12% | 8% | 11% | 8% | - | - | - | - | 11% | 8% | 11% |
| Not on N/R line during | 91% | - | 88% | 92% | - | - | 91% | 90% | 88% | 94% | - | - | - | - | 88% | 92% | 89% | 92% | - | - | - | - | 89% | 92% | 89% |
| Regularly take N/R line | 30% | - | 30% | 31% | - | - | 28% | 26% | 31% | 36% | - | - | - | - | 26% | 27% | 39% | 33% | - | - | - | - | 39% | 22% | 28% |
| Do not regularly take N/R line | 70% | - | 70% | 69% | - | - | 72% | 74% | 69% | 64% | - | - | - | - | 74% | 73% | 61% | 67% | - | - | - | - | 61% | 78% | 72% |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| **NY CHANGES IN RESPONSE** | | | | | | | | | | | | | | | | | | | | | | | | | |
| Changed travel habits | 32% | - | 25% | 34% | - | - | 28% | 39% | 25% | 33% | - | - | - | - | 26% | 40% | 23% | 30% | - | - | - | - | 34% | 34% | 34% |
| Didn't change travel habits | 49% | - | 62% | 43% | - | - | 53% | 44% | 40% | 56% | - | - | - | - | 61% | 39% | 64% | 46% | - | - | - | - | 56% | 48% | 38% |
| Changed subway usage | 30% | - | 25% | 33% | - | - | 22% | 38% | 23% | 36% | - | - | - | - | 24% | 35% | 27% | 31% | - | - | - | - | 37% | 31% | 31% |
| Didn't change subway usage | 60% | - | 60% | 58% | - | - | 59% | 40% | 47% | 36% | - | - | - | - | 61% | 40% | 58% | 42% | - | - | - | - | 54% | 45% | 36% |
| Changed feeling safe | 44% | - | 48% | 42% | - | - | 45% | 52% | 26% | 49% | - | - | - | - | 49% | 49% | 45% | 37% | - | - | - | - | 50% | 45% | 50% |
| Didn't change feeling safe | 37% | - | 37% | 37% | - | - | 38% | 28% | 46% | 38% | - | - | - | - | 35% | 31% | 43% | 41% | - | - | - | - | 40% | 38% | 24% |
| Feel less safe on subway | 54% | - | 56% | 53% | - | - | 52% | 56% | 41% | 63% | - | - | - | - | 53% | 55% | 64% | 51% | - | - | - | - | 47% | 68% | 59% |
| Feel more safe or no differences | 40% | - | 42% | 39% | - | - | 43% | 36% | 49% | 33% | - | - | - | - | 45% | 35% | 34% | 41% | - | - | - | - | 51% | 27% | 36% |

SL3617-8 EDNY/EDivNDILL

November 2022

| | NY | ILL | THINK GUILTY ******NY****** GLT | NOT | OTH | ******ILL****** GLT | NOT | OTH | JURY VOTE ******NY****** GLT | NOT | OTH | ******ILL****** GLT | NOT | OTH | FAIR TRIAL ******NY****** YES | NO | OTH | ******ILL****** YES | NO | OTH | MEDIA COVERAGE ******NY****** GLT | NOT | OTH | ******ILL****** GLT | NOT | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 100% | 400 100% | 226 100% | 12 100% | 162 100% | 153 100% | 2* 100% | 245 100% | 204 100% | 9* 100% | 187 100% | 137 100% | 5* 100% | 258 100% | 254 100% | 29 100% | 117 100% | 174 100% | 35* 100% | 191 100% | 186 100% | 9* 100% | 205 100% | 136 100% | 4* 100% | 260 100% |
| Eastern District NY | 100% 100% | - - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - |
| East Div South Dist Illinois | - - | 100% 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% | - | - | - | 100% | 100% | 100% |
| **NY AFFECTED** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Know anyone | 24% | - | 33% | 18% | 12% | - | - | - | 36% | - | 12% | - | - | - | 24% | 36% | 20% | - | - | - | 33% | 22% | 16% | - | - | - |
| Self | 17% | - | 22% | 18% | 10% | - | - | - | 24% | - | 9% | - | - | - | 17% | 33% | 12% | - | - | - | 22% | 22% | 11% | - | - | - |
| Others | 18% | - | 26% | 6% | 9% | - | - | - | 29% | - | 7% | - | - | - | 18% | 33% | 15% | - | - | - | 29% | 12% | 9% | - | - | - |
| Know no one | 76% | - | 67% | 82% | 88% | - | - | - | 64% | 100% | 88% | - | - | - | 76% | 64% | 80% | - | - | - | 67% | 78% | 84% | - | - | - |
| **NY SUBWAY** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| On subway during | 12% | - | 16% | - | 7% | - | - | - | 17% | - | 7% | - | - | - | 10% | 30% | 12% | - | - | - | 15% | 38% | 7% | - | - | - |
| Not on subway during | 88% | - | 84% | 100% | 93% | - | - | - | 83% | 100% | 93% | - | - | - | 90% | 70% | 88% | - | - | - | 85% | 62% | 93% | - | - | - |
| On N/R line during | 9% | - | 12% | - | 6% | - | - | - | 12% | - | 6% | - | - | - | 9% | 26% | 5% | - | - | - | 10% | 34% | 7% | - | - | - |
| Not on N/R line during | 91% | - | 88% | 100% | 94% | - | - | - | 88% | 100% | 94% | - | - | - | 91% | 74% | 95% | - | - | - | 90% | 66% | 93% | - | - | - |
| Regularly take N/R line | 30% | - | 39% | 6% | 20% | - | - | - | 43% | - | 18% | - | - | - | 33% | 43% | 21% | - | - | - | 42% | 49% | 19% | - | - | - |
| Do not regularly take N/R line | 70% | - | 61% | 94% | 80% | - | - | - | 57% | 100% | 82% | - | - | - | 67% | 57% | 79% | - | - | - | 58% | 51% | 81% | - | - | - |
| **NY CHANGES IN RESPONSE** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Changed travel habits | 32% | - | 41% | 6% | 21% | - | - | - | 41% | - | 23% | - | - | - | 37% | 28% | 20% | - | - | - | 39% | 24% | 25% | - | - | - |
| Didn't change travel habits | 49% | - | 49% | 15% | 51% | - | - | - | 49% | 22% | 49% | - | - | - | 51% | 51% | 42% | - | - | - | 52% | 49% | 46% | - | - | - |
| Changed subway usage | 30% | - | 41% | - | 18% | - | - | - | 41% | - | 20% | - | - | - | 34% | 32% | 21% | - | - | - | 43% | 15% | 19% | - | - | - |
| Didn't change subway usage | 47% | - | 46% | 28% | 49% | - | - | - | 46% | 43% | 48% | - | - | - | 49% | 43% | 43% | - | - | - | 47% | 27% | 49% | - | - | - |
| Changed feeling safe | 44% | - | 56% | - | 31% | - | - | - | 53% | - | 36% | - | - | - | 50% | 48% | 30% | - | - | - | 55% | 61% | 33% | - | - | - |
| Didn't change feeling safe | 37% | - | 36% | 46% | 38% | - | - | - | 38% | 39% | 35% | - | - | - | 40% | 32% | 32% | - | - | - | 36% | 15% | 38% | - | - | - |
| Feel less safe on subway | 54% | - | 64% | 20% | 41% | - | - | - | 65% | 8% | 44% | - | - | - | 58% | 69% | 41% | - | - | - | 61% | 73% | 46% | - | - | - |
| Feel more safe or no difference | 40% | - | 33% | 80% | 46% | - | - | - | 32% | 88% | 46% | - | - | - | 37% | 32% | 46% | - | - | - | 36% | 12% | 44% | - | - | - |

Case 1:22-cr-00214-WFK   Document 40   Filed 11/07/22   Page 227 of 239 PageID #: 441

Select Litigation Page 52
Banner4 by Banner4

SL3617-8 EDNY/EDivNILL

November 2022

Column groups:
- **NY AFFECTED — KNOW:** ANY, SELF, OTH, NONE
- **NY SUBWAY — DURING:** SUBWAY, NOT SUB, N/R, N/R NOT | **TAKE N/R:** REG, NOT
- **NY CHANGES IN RESPONSE:** *TRAVEL* (WAS, NOT), **SUBWAY* (WAS, NOT), **SAFE** (WAS, NOT), ****FEEL SAFE**** (LESS, MORE/NO DIFF)

| | NY | ILL | ANY | SELF | OTH | NONE | SUBWAY | NOT SUB | N/R | N/R NOT | REG | NOT | TRAVEL WAS | TRAVEL NOT | SUBWAY WAS | SUBWAY NOT | SAFE WAS | SAFE NOT | FEEL LESS | FEEL MORE/NO DIFF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | 400 | 400 | 97 | 67 | 73 | 303 | 47 | 353 | 36* | 364 | 122 | 278 | 126 | 195 | 122 | 187 | 176 | 148 | 215 | 158 |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Eastern District NY | 100% | - | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| East Div South Dist Illinois | - | 100% | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **NY AFFECTED** | | | | | | | | | | | | | | | | | | | | |
| Know anyone | 24% | - | 100% | 100% | 100% | - | 64% | 19% | 78% | 20% | 47% | 14% | 46% | 16% | 48% | 14% | 36% | 20% | 35% | 13% |
| Self | 17% | - | 69% | 100% | 65% | - | 33% | 15% | 15% | 15% | 34% | 8% | 38% | 8% | 35% | 8% | 27% | 13% | 26% | 7% |
| Others | 18% | - | 76% | 65% | 100% | - | 56% | 13% | 56% | 15% | 37% | 10% | 35% | 13% | 40% | 9% | 28% | 15% | 27% | 8% |
| Know no one | 76% | - | - | - | - | 100% | 36% | 81% | 22% | 80% | 53% | 86% | 54% | 84% | 52% | 86% | 64% | 80% | 65% | 87% |
| **NY SUBWAY** | | | | | | | | | | | | | | | | | | | | |
| On subway during | 12% | - | 31% | 24% | 36% | 6% | 100% | - | 100% | 3% | 30% | 4% | 18% | 12% | 19% | 10% | 11% | 12% | 14% | 10% |
| Not on subway during | 88% | - | 69% | 76% | 64% | 94% | - | 100% | - | 97% | 70% | 96% | 82% | 88% | 81% | 90% | 89% | 88% | 86% | 90% |
| On N/R line during | 9% | - | 25% | 16% | 28% | 4% | 77% | - | 100% | - | 8% | 1% | 15% | 7% | 13% | 7% | 13% | 6% | 10% | 2% |
| Not on N/R line during | 91% | - | 75% | 84% | 72% | 96% | 23% | 100% | - | 100% | 92% | 98% | 85% | 93% | 87% | 93% | 93% | 94% | 90% | 92% |
| Regularly take N/R line | 30% | - | 59% | 62% | 62% | 21% | 30% | 29% | 8% | 32% | 100% | - | 58% | 13% | 58% | 21% | 52% | 25% | 48% | 19% |
| Do not regularly take N/R line | 70% | - | 41% | 38% | 38% | 79% | 70% | 71% | 92% | 68% | - | 100% | 42% | 87% | 42% | 79% | 48% | 75% | 52% | 81% |
| **NY CHANGES IN RESPONSE** | | | | | | | | | | | | | | | | | | | | |
| Changed travel habits | 32% | - | 60% | 71% | 60% | 23% | 47% | 29% | 44% | 31% | 45% | 26% | 100% | - | 78% | 13% | 63% | 11% | 51% | 11% |
| Didn't change travel habits | 49% | - | 33% | 22% | 33% | 54% | 48% | 49% | 49% | 49% | 40% | 53% | - | 100% | 20% | 81% | 34% | 62% | 41% | 64% |
| Changed subway usage | 30% | - | 60% | 67% | 66% | 21% | 49% | 28% | 48% | 24% | 58% | 24% | 76% | 13% | 100% | - | 58% | 8% | 49% | 8% |
| Didn't change subway usage | 27% | - | 27% | 22% | 24% | 53% | 39% | 26% | 26% | 28% | 23% | 43% | 13% | 61% | - | 100% | 26% | 2% | 25% | 34% |
| Changed feeling safe | 44% | - | 66% | 70% | 67% | 37% | 41% | 44% | 42% | 43% | 42% | 46% | 87% | 31% | 90% | 61% | 100% | - | 67% | 25% |
| Didn't change feeling safe | 37% | - | 31% | 28% | 30% | 39% | 38% | 38% | 38% | 43% | 45% | 45% | 13% | 61% | 10% | 39% | - | 100% | 37% | 56% |
| Feel less safe on subway | 54% | - | 77% | 84% | 79% | 46% | 63% | 48% | 62% | 53% | 86% | 45% | 78% | 63% | 90% | 83% | 100% | - | 100% | - |
| Feel more safe or no difference | 40% | - | 21% | 16% | 18% | 46% | 33% | 34% | 34% | 33% | 27% | 52% | 61% | 41% | 68% | 17% | 25% | 56% | - | 100% |

**Verbatim Responses to Open-Ended Questions**

**Question 4.** In your own words, what do you remember about the incident? What else? Anything else?

**Eastern District of New York.**

| | |
|---|---|
| 1 | There was a shooting, and they didn't mention much else. |
| 4 | He set off some gas pellets before the shootings. |
| 5 | They got the gun away from him or he would have shot more people. |
| 6 | We cancelled our trip that morning due to the shooting. |
| 7 | You were horrified. |
| 10 | He was shooting at the passengers. The subway stopped for a few hours. |
| 12 | That someone on the train was shooting, maybe randomly. |
| 15 | I just remember it seemed so impossible for him to get on, shoot people, and get off without being able to be found. |
| 16 | Was found and arrested at mc Donald's for the shooting. |
| 19 | That he just did a random shooting, nobody tried to stop him. |
| 21 | It was traumatic, glad they caught him, citizens help to get him arrested, people were scared and upset, and I worked in that area. |
| 24 | He got on the train and started shooting. |
| 25 | I only saw a headline. |
| 27 | Innocent people on the train, feel he is guilty. |
| 30 | I saw a clip on TV. |
| 32 | I remember it was horrible and a lot of news coverage. |
| 35 | Someone came into the train and they placed some smoke bombs. They began shooting and they were wearing a construction uniform. |
| 41 | The shooting happened in Brooklyn. |
| 43 | He went into McDonalds and called police on himself. |
| 44 | I had a friend of mine who was riding the subway I was concern for him. |
| 47 | The person who identified the suspect. |
| 49 | Just the report that someone was shot on the subway. |
| 51 | It was unusual and I had never heard of anyone using smoke canisters. I am aware he was from out of state. Not sure why he came to our city to conduct his crime. |
| 55 | That he shot all these people. |
| 58 | I he came subway he caught walking around. |
| 60 | It was in the afternoon, he started shooting people in the subway. Then he ran away. Then the police were looking for him. Then he called the police himself. He was in a restaurant in the city. |
| 64 | Her friend was in the car and thought the car was on fire. |
| 66 | I remember the headlines only. I think it was a subway shooting. |
| 71 | It was surprising to make you feel unsafe. |
| 73 | During lockdown, the Mayor released mental health patients to free up beds for Covid. I believe we are stuck with the ramifications of that decision. |
| 77 | I was scared and didn't take the subway. |
| 82 | He was trying to kill people and ran off, but they found him. |
| 83 | Just that there was a shooting on the train. |
| 84 | Another unwarranted incident. |
| 85 | Opened fire on subway. |
| 88 | Shooting and death. |
| 92 | That it was early in the morning. |
| 94 | That it happened. |
| 95 | He was arrested. |
| 97 | Subway, he ignited a fire some kind of smoke device. took handgun and started to shoot people. |
| 98 | That he just wanted to kill whites, but the media doesn't report the truth. |
| 100 | A rampage. |
| 102 | It was loud and close to my mother's house. |
| 104 | Went wild in a McDonald's. |
| 106 | Rampage of shooting. |

| | |
|---|---|
| 107 | Heavy set man, shooting in early morning while kids were on the way to school. |
| 108 | Gas mask and started shooting. |
| 111 | Threw canisters of smoke and shooting up the subway happened in the morning during rush hour, and he was African-American male. |
| 112 | Just that it happened. |
| 114 | Know from news. |
| 115 | That he drove from out of state and had gas mask and started shooting. |
| 116 | Lot of smoke, he fired on passengers. |
| 118 | He shot a number of people. |
| 120 | I remember it was an older gentleman the police had picture of him. |
| 121 | Escaped using subway, shooting on subway. |
| 122 | He was mentally ill. |
| 123 | He shot a lot of people. |
| 125 | Shooting on subway. |
| 126 | He drove a van out of state and had handguns and threw smoke. |
| 127 | Remember it being on the news and close to my home. |
| 128 | He shot a lot of people. |
| 130 | The news showing kids shot on the subway. |
| 131 | They showed how he was talking himself up than ran out and started shooting. |
| 133 | It was close to home. And nothing like that really happens. Robberies, but nothing like that. Intoxication or drugs at night, but nothing during the day. Police are always in the area. Especially at 36th Street. |
| 135 | He was a big man and turned himself in. |
| 139 | He sounded like a real nut case. |
| 141 | Was an incident on the subway. Person was caught. |
| 143 | It was sad. |
| 145 | I believe he turned himself in. It caused major havoc, and the cameras were not working. |
| 146 | He just shot randomly. |
| 147 | It was in the news, but I didn't pay attention to it. |
| 149 | He was mad at the world. |
| 150 | I recall it was chaos, caught my attention because grew up in Sunset Park. |
| 152 | He was wearing a mask and attempted to kill those in the subway system. Male, Black. |
| 163 | It was just tragic. |
| 164 | I saw it in the news. |
| 168 | Not too much just it was close to home and pretty scary. |
| 169 | I remember he shot several people and had no remorse. Previously convicted on other crimes but bailed out. |
| 170 | Seeing it on the news coming home from work smoke was coming out of the subway area. |
| 172 | Shooting. |
| 173 | That he isn't a resident of New York and had explosives and a gun. Numerous injured. |
| 174 | Lots of chaos and lots of people were shot. |
| 176 | It occurred in Brooklynn. He went into the subway around school dismissal time. He shot into the crowd. Police did excellent job. |
| 179 | He was dressed up as a worker. |
| 180 | That my kid told me about it and a lock down in school. |
| 182 | Aware of the shooting at 1st known the name but forgot now. |
| 187 | He look like a Subway worker and something smoke and starting thankful no one died. |
| 189 | That after shooting he tried to enter a school but was denied entry. |
| 190 | It was 7:30 in the am He exploded a smoke device and then he started shooting. It looked like every one that was shot was shot in the leg. He got away and turned himself in the next day. |
| 194 | The man killed like 10 people. |
| 201 | Smoke grenade guy and started shooting people. |
| 202 | It was horrifying that a deranged man started shooting in rush hour on a moving vehicle. A lot of people died, but luckily his gun jammed. |
| 204 | The incident happened that's all I know. |
| 205 | Just about him being arrested. |

| | |
|---|---|
| 207 | He is accused of subway mass shooting. |
| 208 | Happened during the day on 9th street and he shot many people was no one hit. |
| 210 | Smoke grenade and shot a lot and caught him sitting down. |
| 213 | I recall the area I was in. The person shot 11 or 12 people some were hurt. The person that was looking for him couldn't find him but was looking for him. |
| 215 | Deranged individual. A Black man. |
| 216 | A lot a people are injured. |
| 217 | He is Black man and people got shot. another mass shooting. |
| 224 | Threw smoke grenades and started shooting. One person died and shot 11 or 12 people. |
| 226 | I just heard it was a guy shooting people on the subway. |
| 227 | He is a maniac allegedly sprayed more than 30 bullets for innocent people. |
| 232 | Total insanity. |
| 233 | Remembered the vicinity. |
| 234 | Shooting, early in morning, firefighters showed up, barricaded. |
| 237 | Started shooting crazily by the station and saw on the news. |
| 238 | It happened around school time. |
| 239 | He was spotted getting food after the shooting, and used a smoke bomb maybe. |
| 240 | He killed the innocent people. |
| 241 | It's about the shooting that occurred in April. |
| 244 | I was at work, but it happened on the train. |
| 245 | It was awful. |
| 248 | Just the shooting. |
| 249 | I don't really remember much about it but that he was guilty. |
| 250 | Hearing the shots. |
| 253 | He had a bomb, and then took out a gun. |
| 254 | There was a shooting on a train. |
| 255 | Subway shooting. |
| 256 | Black man entered the subway and was going to do domestic terrorism. |
| 257 | It was on a subway, with a 9mm, by a Black man. |
| 258 | News stating a shooting. |
| 259 | Moring rush. |
| 262 | Accused of shooting several people. |
| 265 | Shooting on the subway. |
| 267 | Don't know much other than he was arrested and that about it. |
| 268 | It was very scary. |
| 269 | The shooting. |
| 270 | Mother was on train. |
| 272 | That a lot of people got hurt. |
| 273 | He opened fire on the crowded train. |
| 274 | People got shot on the subway. |
| 275 | Hearing on tv. |
| 279 | That his own tip led law enforcement to him. |
| 280 | It was a shooting that killed people on the subway. |
| 282 | I only remember the sound of screaming and shots. |
| 283 | Just remember he shot some people. |
| 285 | All I remember it was on the subway and glad I don't take the subway. |
| 286 | He gunned people down and had terrorist stuff in his backpack. |
| 287 | Injured a lot of people on the subway. |
| 288 | I just heard about the man went into the subway and started shooting. |
| 289 | Subway shooting. |
| 293 | He was alone and started shooting people. |
| 294 | A shooting in Brooklyn. |
| 295 | Nothing other than he was shooting like a lunatic. |
| 296 | He is the one who responsible of shooting. |
| 297 | Shooting. |
| 298 | That it happened not much. |

| | |
|---|---|
| 299 | Older man riding the subway but I don't know why he did it. |
| 303 | He started shooting after moving state to state. |
| 305 | He shot 10 people and jumped on another train. |
| 308 | That it is unsafe to take subway and I take subway several times a week. It scares me. |
| 309 | My brother-in-law was near the shooting. |
| 310 | That 10 people were killed and a lot more were injured. |
| 311 | He was on the train and just started shooting. |
| 314 | He arrested in connection of firing an innocent people. |
| 316 | That a lot of people were killed and injured for no reason. |
| 317 | It was a shooting on the Subway. |
| 319 | He passed a barber shop and he called the police. |
| 320 | Mass shooting. |
| 321 | Remember seeing it on the news. |
| 323 | After he randomly shot people he fled, then next day called police as tipline to turn himself in. |
| 324 | I heard shots and screaming. |
| 325 | He committed a horrific act that resulted a lot of people killed. |
| 327 | That 10 people were killed and a lot more were hurt. |
| 330 | He killed 30 people on the train last April. |
| 331 | Basically, it was in the morning, and it was I think in the L or G train. |
| 332 | Some people got injured cause fired shots on train. |
| 333 | Weekday morning and he started shooting. |
| 334 | Random shooting. Took a couple days to find him. |
| 335 | Perpetrator deployed smoke bomb and started shooting. |
| 337 | Black guy threw smoke bombs into a train, while wearing a gas mask and then started shooting in the train. |
| 338 | The individual shot eight people in the subway and was on the loose for two days until he turned himself into the NYPD. |
| 339 | He was wearing bulletproof vest while shooting others with the intention of killing. |
| 340 | I was working in an area not far from Sunset Park that day. My coworkers were worried. We heard that it was a shooting in the train and over a dozen were injured. |
| 342 | He had prior arrests. |
| 345 | Someone repeatedly fired a handgun on the N/R line in Sunset Park, with some injured but thankfully none killed. He was later identified by a bodega worker and turned himself in. |
| 346 | Several people were shot but no one was killed, the suspect turned himself in a day later, police could not say how they didn't apprehend him earlier. |
| 348 | Shot numerous people. |
| 351 | I believe he had multiple weapons and starting shooting in the subway. |
| 352 | He shot multiple unarmed non-Blacks on the subway. |
| 354 | Frank James was on a subway with a mask and then he threw smoke bombs on train and began shooting. Thankfully no one died. |
| 357 | Nobody died. |
| 359 | There were viral videos of injured persons, and a manhunt over the next few days. This was in my neighborhood; I was a few blocks away at the time. |
| 360 | A man brought a gun and smoke grenades onto the train, was not detected due to cameras being broken, and no officers being at the station. He detonated the smoke and shot a bunch of people. He proceeded to get off the train and was not apprehended until a bystander got him. |
| 365 | Smoke bomb. Glock. Gun jammed. He turned himself in. |
| 368 | The police fucked it up. |
| 370 | Just that it happened. It wasn't a politically motivated, so the media didn't give it much attention. |
| 372 | He shot at people in an underground Sunset Park station, the subway cameras were not working, he got away but then he was arrested on St. Marks and I think 3rd or 2nd the next day; I heard somebody recognized him but I also heard he turned himself in. |
| 373 | It was horrific. |
| 375 | Crazy guy from elsewhere came back to NY to do a shooting and shot a bunch of people on the N train. |
| 376 | My friend was one of the people who got shot. |

378     He drove in from out of state, parked his vehicle, and boarded the subway with a number of guns. He had previously made several YouTube videos attacking racial minorities living in the city.
380     I do recall a story of Frank James opening gunfire on a busy NYC subway station. But I just assumed he would get the typical NYC slap on the wrist and free to go if you're a person of color.
381     He used a smoke bomb them began shooting. He was arrested a couple days later very close to where I work in the meat packing district.
382     Getting a call from my mother about it but not being aware otherwise.
383     Suspect apprehended after turning himself in. Lots of press about NYPD efforts. Not a lot else. Felt like another day.
384     Someone was on the subway with a gun tried to shoot people and the gun jammed.
388     A man shot at least 10 people on the subway.
391     Some guy opened fire in a subway station.
393     That the man entered the subway car with a bag and mask and then started to shoot people as the train entered the station.
395     A Black supremacist, crazy guy that watched too much MSNBC shot up a subway car where nobody died, and he was apprehended a day later.
396     He shot in the train but no one suffered serious injuries.
397     Attacked in the subway.
399     The person who did the shooting was apprehended or gave himself up several hours later.

**Eastern Division of Northern District of Illinois.**
17      People were running off the train. Lots of smoke. Same man had smoke bombs. He was caught and had mental issues. Black man.
19      They he took a gun to the subway in NY. He left. 2 people were killed. So many mass shootings it is hard to recall the rest.
22      That he had hate and acted on it.
30      That it happened, and it was terrible.
32      Remembers that it happened.
38      He shot a lot of people.
44      Mental problems and started shooting.
48      He turn himself in.
63      Unnecessary event and I am glad they got him.
67      He was on the L train shooting people and went to McDonalds and turn himself in.
73      It was a hate crime.
74      During rush hour.
75      Doesn't remember a lot but just heard about it.
76      He broke into the back and people went out the front.
77      I know there were a lot of people on the train at the time, he was able to avoid capture for a while, then he turned himself in.
81      He was on a train and shot people.
82      I just heard on evening news.
89      Just that it occurred on the train.
92      Just that it seemed to be unprovoked.
93      Just that it happened.
108     Seemed to be a random shooting.
111     Major subway shooting.
113     That the injured people and gave himself up.
120     He opened fire on a commuter train and he had a Charles Manson YouTube website about a race war between whites and Blacks.
129     I just remember seeing some video of people running from the subway.
141     That it was bloody. He took a lot of people and killed them.
143     Did shooting in the subway.
146     Just hearing it on the news.
150     Shooting in the subway.
152     Set off smoke grenades in the subway and shot 33 times.
157     The NYC subway shooting suspect.

| | |
|---|---|
| 160 | That there was an older Black man that did it I don't keep up on the news like I should. |
| 170 | A man was shooting on the subway. |
| 171 | Only that it was a rampage. |
| 176 | Saw on the news about the shooting. |
| 179 | I just saw in tv. |
| 182 | Shooting in suburbs. |
| 183 | That he shot 10 people. |
| 184 | Just that there was a shooting. |
| 189 | I just remember hearing about the shooting, and he was caught. |
| 193 | Hearing about it from the news. |
| 195 | It was a big shooting. |
| 200 | I remember more info on my feed on Facebook, more senseless deaths. |
| 204 | Randomly started shooting according to the news. |
| 205 | Subway shooting. |
| 208 | Ignorant man spiraled. |
| 209 | He killed a lot of people in the subway. |
| 212 | It was a terrible shooting. |
| 216 | He injured 10 people, but no one died. |
| 219 | Just saw in tv. |
| 225 | He just started shooting. |
| 228 | It took several days for a consistent story to come about. Lot of hype then nothing to report out here. I heard very little about it. |
| 232 | That he randomly was shooting at people. |
| 233 | He was loose for awhile and then they captured him. |
| 235 | Shooting. |
| 239 | I heard about this back in the spring. |
| 244 | That a lot of people were killed and injured. |
| 245 | It was scary, because my children take the train here. |
| 250 | That 10 people were shot on the subway. |
| 252 | I just saw it on the news, people were scared to ride the subway. |
| 259 | Remember a news article about it. |
| 264 | He went shooting on a subway. |
| 266 | That it was in New York. |
| 271 | It was a subway shooting. |
| 274 | An incident on a New York subway that involved some kids. |
| 278 | That it was in New York. |
| 279 | Only that someone was seen on camera, and a bag, but not too many details. |
| 280 | I think a shooting. |
| 283 | Only heard from friends. |
| 284 | It happened in New York and it left 29 people injured. |
| 288 | He was in the subway train shooting people. |
| 289 | Shot up random people on the subway. From Illinois. |
| 291 | Man opened fire on innocent subway riders. |
| 292 | Frank James did it. |
| 297 | Man on the subway started shooting people and they were trying to flee. |
| 306 | Several wounded. None killed. |
| 308 | I remember footage of the person being arrested on the street maybe. |
| 309 | I remember the shooting took place on a train car in the NY subway system, the suspect is an African American middle-aged heavy-set man. |
| 314 | I used to live there so that's only why it stood out in my head. |
| 316 | He has a trauma history. He shot people on the subway. He is Black. |
| 331 | The suspect was on a southbound N train in between stations when he detonated a smoke bomb and started shooting inside the subway car. |
| 335 | A man with a gas mask opened fire during morning rush. He shot 10 people and deployed a smoke device. |
| 342 | It caused mass hysteria and panic. |

| | |
|---|---|
| 349 | It happened on a subway. |
| 354 | Yes. He was dressed as a construction worker. |
| 358 | There was smoke, I think they thought a bomb went off at first. |
| 360 | Shooter with a YouTube channel shot up a subway car after using smoke grenades, used I believe a Glock with an extended magazine and was apparently a terrible shot, wounded a ton of people but only killed a few, possibly. Maybe none? |
| 362 | I just remember that the person came onto the train and shot a bunch of people, a few died but most were just hurt. |
| 363 | I recall him escaping the scene, an ensuing manhunt, and I believe an arrest at or near a restaurant. |
| 371 | He drove and shot at a train while it was approaching the station. He also used smoke bombs, around 10 people were hurt. |
| 374 | He deserves the death penalty. |
| 375 | I remember hearing about it from social media. I heard multiple people had been fatally shot by a gunman in New York at a train station. |
| 382 | I think he opened fire on the subway and I don't remember how many people were injured and/or killed. |
| 383 | Shooting on subway, little else. |
| 385 | Just that a shooting occurred in Brooklyn. |
| 387 | Just his mug shot. |
| 391 | He shot people in a NYC subway. |
| 396 | Parents were dropping kids at school, via metro or train rail, when the shooting happened. |
| 397 | Many were injured. |
| 399 | African-America man. "Black nationalist" and seemed to hate anyone not Black. He had extreme views and used a handgun to shoot 9 or 10 people and caused injuries to dozens more. |

Question 11. In your own words, what are some of the things that you know about Frank James? What are other things you know about Frank James? What else? Anything else?

**Eastern District of New York.**

| | |
|---|---|
| 1 | That he has had some petty crimes before. |
| 5 | Only what I stated earlier, I know he has a sheet like most offenders today. |
| 6 | Might be insane. |
| 10 | He was the shooter. I don't know if people died. I put the blame on mayor Adams. |
| 16 | He is obviously guilty, and he needs to be treated as such, how did he get a gun anyway? |
| 21 | I think he was diagnosed mentally ill and that he was supposedly not taking his medication. |
| 24 | He had a record, mental illness. |
| 35 | I know he is from Chicago. I think he worked in construction. And he traveled from CHI to NY. |
| 47 | Think he is African American and overweight. |
| 49 | Not very much at all other than he is associated with the shooting. |
| 51 | I still don't understand why he did it and what the details. The information stopped after he was caught. I think residents were just relieved to know he was removed from the streets. |
| 55 | He is a psycho. |
| 58 | I think he had mental illness. |
| 64 | He was in Philadelphia, rented a U-Haul, and came to New York and got on the train. |
| 68 | Brought a gun onto the subway. |
| 73 | We are afraid. We do not take the subway unless we need to. My daughter has a taser. She works in the wee hours of the morning. And there are so many homeless people in the subways. We are scared. We are afraid. |
| 79 | Mental illness. |
| 85 | Social media posts about him shooting and he has a criminal record. |
| 86 | Mental illness. |
| 92 | He is crazy mentally ill. |
| 97 | He had a nap sack with him on the train before the disturbance. |
| 98 | He was a Black Panther, Black Lives Matter. |
| 99 | He is crazy. |
| 100 | What he looks like. |
| 104 | Disgruntled man who's very angry. No regard for life and selfish. |
| 105 | Mental illness. |
| 107 | Heavy set, African-American. |
| 111 | He is accused of the shooting and in military garb. |
| 114 | He was loose in subway system. Devices on him. |
| 119 | Mental illness. |
| 120 | I understand he had a record. |
| 122 | Crazy and was a violent man. |
| 126 | He opened fire on the subway that were defenseless and then called and turned himself in. |
| 128 | He shot a lot of people. |
| 130 | He has some kind of mental illness. |
| 135 | He was from out of town. |
| 139 | Has a bias against white people. |
| 140 | That he is guilty. |
| 143 | It was bad. He was angry. |
| 152 | After a week from the incident no further media coverage at all. |
| 154 | He was the one that went on subway and shoot people. |
| 164 | He is involved in the shootings. |
| 168 | He committed a mass shooting on the train. |
| 170 | See it on the news that day he did not want to go to court on the first appearance. |
| 180 | That he's mentally ill and his background is why he did this. |
| 187 | He might be mentally ill. |
| 190 | I do not think he should be charged with terrorism. |
| 195 | Don't know much other then he killed lots of people. |
| 201 | He was wearing a work uniform and then changed back to normal clothes to hide. |

| | |
|---|---|
| 202 | I think he was deranged and very angry. |
| 206 | He killed a person. |
| 207 | He is a crazy and evil person. |
| 208 | Mental health issues possibly. |
| 214 | They let guilty people out of jail so it is very dangerous on the subway. |
| 216 | Mental illness. |
| 221 | He's a bad guy for hurting people. |
| 224 | Nothing personal dressed as a construction worker. |
| 226 | I don't know anything except he was a Black man. |
| 227 | Mentally ill and terrorist. |
| 232 | Any one of subway are innocent people he is firing his gun and kill. |
| 237 | I believe his instinct to kill was terroristic and racist. |
| 238 | They found him at McDonalds. |
| 239 | Walking with a luggage and had a construction mask he was spotted he had a device it blew up in smoke. |
| 240 | He faces a federal terrorism charge and he is crazy. |
| 242 | His intent was damaging to himself and others. |
| 250 | A man that went on a rampage with multiple shots. |
| 253 | He has guilty. |
| 256 | That he is Black and carried army gear. |
| 258 | A racist. |
| 262 | Mental illness. |
| 267 | Only that he was medically problematic. |
| 268 | He had weapons, and gas cannisters like terrorist. |
| 272 | That he is a sick man. |
| 273 | He is insane. |
| 275 | A racist that couldn't take it anymore. |
| 279 | That he hurt a lot of people. |
| 282 | He has a look of no remorse. |
| 283 | He is Black. |
| 286 | For him to have all of the items in his backpack, he thought this out. |
| 287 | Prior incidents of prior mental instability. |
| 293 | Mental issues. |
| 295 | Heard he is a racist. |
| 296 | He is a crazy and mentally ill. |
| 297 | Crazy what he did. |
| 299 | Nothing elderly man. |
| 300 | Most people are guilty of crime. |
| 303 | He was crazy. |
| 305 | He is mentally ill and to speak about racism and terrorism is a cop-out. |
| 308 | Heard that someone attacked someone one in train station. |
| 310 | That he planned the shooting, and the U-Haul was rented in his name. |
| 313 | It was an action of terrorism and racist hatred. |
| 314 | He is a terrorist. |
| 316 | That he's a racist. |
| 320 | Mentally ill. |
| 321 | Other than his actions being racist. |
| 323 | That he obviously has a mental situation. |
| 324 | The man had so much built-up rage. |
| 325 | He is insane. |
| 327 | That he made a lot of racist YouTube post and supported other mass shooters. |
| 330 | Mentally ill. |
| 332 | He was old maybe mental issues. |
| 337 | He's Black and hates Black people. |
| 338 | He traveled from a different state and was a Black supremacist. |
| 346 | He is Black, possibly mentally disturbed. |

| | |
|---|---|
| 352 | He's a Black who hates every race but his own. Needs to be charged with a hate crime. |
| 354 | He posted YouTube videos ranting about society. |
| 359 | It seems he was mentally I'll and didn't have a clear target when deciding to shoot people. I don't recall the motive but that it seemed disconnected from the action. |
| 361 | I don't really remember much other than he drove to New York from a different state. |
| 365 | Guilty. |
| 368 | The subway cameras didn't work. |
| 372 | I thought he turned himself in. |
| 381 | He was distressed about something. |
| 382 | Just that he was a disgruntled older male who planned the attack for months. |
| 383 | Mentally a bit unstable, self-identified as having trouble, turned himself if I recall correctly. |
| 388 | He had a lot of weapons and posted that he wanted to kill a lot of people on social media. |
| 395 | He put out videos online hating on white people, and Black people who date white people. He was a fan of MSNBC. Surprisingly nobody died even though he opened fire in a small, enclosed space. I was surprised they didn't release him on cashless bail because our state and local government cares more about criminals than normal people. Considering he knew he was wanted but decided to hang around for a day or so in the East Village and then he turned himself in, it's pretty obvious he's guilty. If he wasn't, he would have turned himself in immediately to explain that it wasn't him. |
| 396 | He mentioned something about homelessness. |
| 399 | He is mentally challenged. |

**Eastern Division of Northern District of Illinois.**

| | |
|---|---|
| 17 | Black man. mentally ill. |
| 19 | He's African-American. Lived in NY. Mentally ill. Should have never had a gun. |
| 21 | Mental illness. |
| 22 | He is racist. |
| 28 | Mental illness. |
| 38 | I heard he was a Black man, their saying he is a terrorist. |
| 42 | Just what I've seen in the media that he was a past criminal. Don't recall what the media said about him. |
| 44 | Only know what the news has said. |
| 48 | He is African American, middle aged. |
| 50 | Mental illness. |
| 63 | We are glad that he was caught, and we hope for justice first. |
| 73 | He had a manifesto; it was all planned. |
| 75 | Hasn't heard much about the shooting outside of the initial news report. Hasn't dug much into the details. |
| 76 | He drove in from New Jersey in a van. |
| 79 | He had a chemical bomb on the train. |
| 81 | He did have a record. |
| 82 | I just saw it as breaking news when it occurred. |
| 83 | He looks guilty. |
| 90 | He was homeless. |
| 94 | Portrayed him as domestic terrorist. |
| 96 | He is guilty as sin. |
| 102 | That he is Black and is accused of being a mass shooter. |
| 120 | Frank James had videos posted on YouTube and said he would start a race war. |
| 127 | He was in a subway station and that he had a gun and people were killed. |
| 135 | Mentally ill. |
| 149 | Mental illness. |
| 152 | That his attack left 29 people injured. |
| 161 | He has an illness. |
| 170 | Just that he was responsible for the shooting. |
| 176 | He's a maniac that went on a spree. |
| 182 | He's mentally ill. |
| 183 | That he planned the shooting. |

| 188 | He was involved in a mass transportation vehicle in the incident. |
|---|---|
| 189 | I do not know anything Frank James, except they are saying that he is a Black man. |
| 208 | Was racist. |
| 209 | He has to be mentally ill. |
| 214 | Just that he's an older Black man with mental issues. |
| 216 | They think he called in the tipline on himself. |
| 219 | Mentally ill. |
| 225 | He basically called and turned himself in, mental illness seems like. |
| 232 | He was a Black man in his 60's. |
| 235 | Crazy. |
| 239 | He was crazy and shooting. |
| 250 | 29 people were injured including 5 children. |
| 257 | Guilty. |
| 261 | He sound lost. |
| 264 | He didn't kill anyone, but he hurt a lot of people. |
| 265 | He did it. |
| 271 | I think that he is mentally challenged. |
| 274 | That he is crazy. |
| 278 | This man is mentally disturbed it's sad, but I don't think he is really aware of his consequences. |
| 283 | Not too much besides the shooting and possibly racist. |
| 284 | He has to be mentally unstable to set smoke grenades on a subway and start shooting. |
| 288 | He had just bought the gun he used for the shooting a couple days before. |
| 289 | Black nationalist. |
| 291 | He posted on social media. |
| 297 | He was crazy. |
| 312 | I would need to understand fully what the terrorism charge is and look at the evidence presented. I don't think anyone denies that he did shoot people on the train, so he's guilty of something, but I'm not sure of the exact charge. I'd also like to know Mr. James' history, psychological profile, mental health, etc. |
| 324 | He had a violent past and a history of racist comments. His racism resulted in threats of violence. In addition, he was very prepared to do violence, even bringing a gas mask with him. |
| 331 | He often traveled between Wisconsin and Pennsylvania. |
| 335 | 62 years old. Past criminal record and has lived in multiple states. |
| 346 | That is a man. And at the end of the day, that's all he will ever be. |
| 354 | He pled guilty. |
| 360 | Had a YouTube channel, I think may have had racial supremacist views, not really anything else, I think middle-aged, not young. |
| 363 | I know he was arrested in connection with the shooting. I believe he is middle aged and Black. |
| 364 | He is accused of a mass shooting on a NYC subway. |
| 365 | I'm pretty sure my first answer was never heard of this. After googling it since you keep asking me more questions about it, yea he's guilty. I understand folks are innocent until proven guilty, but that's to ensure innocent people aren't mistreated. What he did is disgusting and blatantly criminal and should not be protected as if there's a possibility, he might be innocent - give me a break! |
| 371 | Frank James was a Black man, who was battled mental issues and shared the poor quality of the services he received. |
| 374 | He deserves to die. |
| 382 | I believe he was a Black man with mental illness. |
| 383 | Mentally ill, African American. |
| 387 | I only remember his mug shot. |
| 391 | He used to live in Chicago and was a mean neighbor. |
| 392 | He's guilty & should be put to death by the system. We are too soft on crime. |
| 397 | He's a dangerous man who caused chaotic scene from his desire to hurt or kill people while going to work on the NY subway. |
| 399 | That he considers himself a Black Nationalist and has pretty extreme views. |